# EXHIBIT 1

**Ashley M. Gjøvik**
@ashleygjovik                                    **Follow**    ···

APPLE IS DOING LITERAL ACTUAL GODDAMN SILICON FAB 0.2 MILES
(0.3 KM) FROM THE APARTMENT WHERE I GOT SO SICK I THOUGHT I
WAS DYING & APPLE VENTED THAT SHIT INTO THE AIR FROM THEIR
ROOF & THE YARD NEXT TO THEIR "GAS BUNKERS" RIGHT INTO MY
3RD FLOOR APARTMENT



**Ashley M. Gjøvik** @ashleygjovik · Feb 21, 2023
Replying to @ashleygjovik
Even more renovations in 2017-2018 including:
- haz waste "evaporation system" in "yard"
- "solvent exhaust duct" on "the roof"
- "solvent wet bench"...
Show more

| | | | | | |
|---|---|---|---|---|---|
| BLD2017-47766 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | 2.2.2020- PERMIT RENEWED // PERMIT RENEWAL 8/5/18//TOOL INSTALL - Replace (x) Vacuum pump exhaust pipe and reroute to (n) gas Abatement Device. | 216-29-117 | |
| BLD2017-47768 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Expired | PERMIT RENEW 2/1/19 PERMIT RENEWAL 4/5/18//DEMO- FIXX (x) UVAC ETCHER (K-12) Installed in Chase-H | 216-29-117 | |
| BLD2017-47830 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | Tool install TAZMO at Ph. 2, seismic anchoring, scrubbed exhaust ducts, electrical circuits | 216-29-117 | |
| BLD2017-48679 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | PERMIT RENEWAL 8/16/18//Relocate 3 (e) tools to open office space install 5 analytical tools open office space. | 216-29-117 | |
| BLD2017-49019 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | K 3E.18- Permit Renewed.// INSTALL CARBON FILTER FOR A CHASE E SOLVENT EXHAUST DUCT LATERAL on THE ROOF | 216-29-117 | |
| BLD2017-49103 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | PHASE 1B HF Vapor tool hook up installation tool with 2 chambers, electrical cabinet, Vacuum pumps, Exhaust ductwork in a Fab clean room | 216-29-117 | |
| BLD2017-49104 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | RENEW 10/8/2018 PHASE 2E Dorikan Cluster Sputting tool in | 216-29-117 | |
| BLD2018-45344 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | RENEW APP 01/03/19 ALT TOOL INSTALL: Phase 23- Demolition and installation of tool install (DEN,AFM, and RTA) Oven, bonder, and vector tester. "ARM" | 216-29-117 | |
| BLD2018-49411 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | Renew expired permit as of 07-31-18 // INSTALL SCRUBBED EXHAUST DUCT ON ROOF TO EXTEND TO CLEANROOM | 216-29-117 | |



| BLD2018-49653 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | | |
|---|---|---|---|---|
| BLD2018-51445 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | Phase 17: tool install polisher, scrubber and miniscale existing utility unit "Apple/Arca" 4/13/18 ADD spin/rinse dryer, equipment platform | 216-29-117 |
| BLD2018-52264 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | TOOL INSTALL 5U55 DEBONDER (B-06) in (e) Clean room | 216-29-117 |
| BLD2018-52313 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | Arca phase 27 : Install Nanometrics photoluminescence tool in MOCVD lab "Apple" | 216-29-117 |
| BLD2018-52956 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | PH-21 Tool - Modify Cleanroom wall and Install Phase - 21 Poiscon ALD Tool to include 2 process modules, PDU, Vacuum Pumps | 216-29-117 |
| BLD2018-53246 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | INSTALL a (n) HMR Evaporation system in the service yard | 216-29-117 |
| BLD2018-53248 | 3250 SCOTT BL SANTA CLARA, CA 95054 | Finaled | Install new IST RFX tool (B-120) in chase F "ARIA" | 216-29-117 |
| | | | Replacement of solvent wet bench (4-21) in wall 1 "ARIA" | 216-29-117 |

11:29 PM · Feb 21, 2023 · **16.4K** Views

💬 5    🔁 18    ♡ 33    🔖 4    📤

⬤ W  Post your reply                                    Reply

**Ashley M. Gjøvik** @ashleygjovik · Feb 21, 2023    · · ·
I've been making muffled screaming noises for about twenty-five minutes now

WTAF IS WRONG WITH THEM

THEY MUST HAVE KNOWN THEY DID THAT SHIT TO ME!!!

No wonder they gave me that "extreme condition leave" to move out

Apple is the extreme condition

💬 1    🔁 2    ♡ 6    ᴵᴵᴵ 662    🔖 📤

**Ashley M. Gjøvik** @ashleygjovik · Feb 22, 2023    · · ·
"Oil and grime, poison sludge

Diesel clouds and noxious muck

Slime beneath me, slime up above

Ooh, you'll love my (ah-ah-ah) toxic love."

- Apple Computer

▶  youtube.com
   Ferngully Toxic Love HQ
   I got tired of searching for a version of this
   song/scene that wasn't terrible looking/sounding. ...

💬    🔁 3    ♡ 6    ᴵᴵᴵ 1.7K    🔖 📤

**Ashley M. Gjøvik** @ashleygjovik · Feb 22, 2023    · · ·
Linking to helpful page about the acute hazards in silicon fab plants

You've mostly only heard from me about the dangers of what these plants left behind in the US after they were moved to Asia

You can get every type of sick from them
allaboutcircuits.com/news/reevaluat...

💬    🔁 2    ♡ 9    ᴵᴵᴵ 413    🔖 📤

**Ashley M. Gjøvik** @ashleygjovik · Feb 23, 2023    · · ·
You guys – look at this rooftop ✦✦

I'm learning one of the ways to figure out what kind of toxic shit corporations are doing in Silicon Valley, you gotta look at their rooftops & "mechanical yards"

Apple is truly unbelievable 😤 🚂 🔥



💬 4        🔁 8        ♡ 16              📊 2.7K        🔖  ⬆️

 **Ashley M. Gjøvik** @ashleygjovik · Feb 23, 2023        · · ·
Just by rooftop appearance alone, this building definitely seems like something appropriate to have immediately next to a large apartment complex

Oh yeah & then also the stock piles of chemicals & gases, & the 1970s silicon fab, & solvent/gas exhaust systems

Great job, Apple



💬 3        🔁 3        ♡ 6              📊 1.3K        🔖  ⬆️

 **Ashley M. Gjøvik** @ashleygjovik · Mar 18        · · ·
Connecting threads:

┌─────────────────────────────────────────────┐
│  **Ashley M. Gjøvik** @ashleygjovik · Apr 18, 2023 │
│ 📋 Since the current state of things with Apple seems to be us taking │
│ turns torturing each other, & I already had more than my fill from them │
│ the last 3 weeks; I think its my turn │
│ │
│ My public records request just came back with detailed specs of ... │
│ Show more │
│ │
│ 💬 1        🔁        ♡              📊 159        🔖  ⬆️ │
└─────────────────────────────────────────────┘

**Ashley M. Gjøvik** @ashleygjovik · Mar 18        · · ·
Connecting more threads:

┌─────────────────────────────────────────────┐
│ **Ashley M. Gjøvik** @ashleygjovik · Jan 20 │
│ In 2022, I posted a video with video-blog clips I captured real-time in │
│ Sept 2020, documenting the industrial chemical exposure at my │
└─────────────────────────────────────────────┘

apartment. I did not discover it was Apple's semiconductor fabrication exhaust until Feb 2023, well after I posted it. youtube.com/watch?v=pGK4_s...

💬 2          ⇄          ♡ 2          📊 501          🔖          ⬆️

**Ashley M. Gjovik** @ashleygjovik · Mar 18          ···
Connecting additional threads:

> **Ashley M. Gjovik** @ashleygjovik · Jan 21
> Replying to @ashleygjovik
> "...Working intimately with toxic chemicals, semiconductor production workers internalised burns and bleaching as well as long-term injuries to organs. At the same time, these chemicals seeped into the earth below production facilities, contaminating the soil and water tables..."
>
> 
>
> 💬          ⇄          ♡ 2          📊 266          🔖          ⬆️

**EXHIBIT 2**

This Post was deleted by the Post author. Learn more

This Post was deleted by the Post author. Learn more

This Post was deleted by the Post author. Learn more

This Post was deleted by the Post author. Learn more

This Post was deleted by the Post author. Learn more

**Ashley M. Gjøvik** @ashleygjovik · Feb 21, 2023

I just received Public Records results on the 3250 building permits & its a doozy

Apple registered the building in 2015 for haz waste storage & generation

Looks like Apple started renovating the building in 2014 with:
- clean rooms
- burn in rooms
- 6,000 gallon hydrogen tank



💬 1          🔁 3          ♡ 2          📊 2.5K          🔖          ⬆️

**Ashley M. Gjøvik** @ashleygjovik · Feb 21, 2023

Apple prob moved staff in around 2015, & then worked on more renovations in 2016

Renovations included:
- 14x 8ft racks
- new solvent tank
- wafer scrubber
- fume hoods
- LOX tank
- MOCVD lab...

Show more



○ 2          ↺ 1          ♡ 4          ‖ 482          🔖          ↥

**Ashley M. Gjøvik**
@ashleygjovik                                    **Follow**   •••

Even more renovations in 2017-2018 including:
- haz waste "evaporation system" in "yard"
- "solvent exhaust duct" on "the roof"
- "solvent wet bench"
- plasma etcher & cluster sputting
- oven & bonder
- cleanroom exhaust duct
- spin/rinse dryer & debonder
- Picosun ALD & IST RPX



11:24 PM · Feb 21, 2023 · **6,419** Views

○ 1          ↺ 3          ♡ 4          🔖 1          ↥

  Post your reply                                    **Reply**

**Ashley M. Gjøvik** @ashleygjovik · Feb 21, 2023          •••
Even more renovations in 2018-2019 including:
- replace solvent exhaust fan
- YES oven (HMDS vapor priming)
- install 5x "gas cabinets" & "specialty gas piping"
- install plasma cleaner in bakeout lab
- MPI & Signatone probers
- Instron tensile tester
- ACF laminator

○ 1          ↺          ♡ 1          ‖ 283          🔖          ↥

**Ashley M. Gjøvik** @ashleygjovik · Feb 21, 2023

Note: I move into the "I thought I was dying" apartment in Feb 2020

More renovations in 2019-2020, including:
- Aixtron reactor
- Hydride scrubber
- slot-die coater
- PCW system
- MEI solvent bench
- SPTS uETCH & synapse process chamber
- Plasma activator...

Show more



1    ⇄    ♡ 1    ılı 252    🔖    ⬆

**Ashley M. Gjøvik** @ashleygjovik · Feb 21, 2023
More renovations in 2021, including:
- Cl2, BCl3, C4F8, and H2 gas lines
- "replacement of chemical delivery unit & slurry mixer"
- update "saw & grind" cleanroom
- "repurpose mother's [nursing] room into new dark labs"
- Veeco solvent spray bench
- ozone generator

1    ⇄    ♡ 1    ılı 385    🔖    ⬆

**Ashley M. Gjøvik** @ashleygjovik · Feb 21, 2023
Meanwhile, I'm living literally 0.2 miles (0.3km) from Apple's silicon fab exhaust ducts & chemical yard & gas bunkers...



I thought I was dying: My apartment was built on toxic waste

From sfbayview.com

⇄    ♡ 1    ılı 300    🔖    ⬆

**EXHIBIT 3**

# 19-4285.pdf

DESCRIPTION

FOLDER
**Responsive Records**

VISIBILITY
**Public**

DOCUMENT DATE
**N/A**

UPLOAD DATE
**02/18/20**

REQUEST
20-77

All Documents

| | **Basic** | |
|---|---|---|
| Alarm Date and Time | 08:40:52 | Saturday, June 1, 2019 |
| Arrival Time | 08:44:44 | |
| Controlled Date and Time | | |
| Last Unit Cleared Date and Time | 09:17:33 | Saturday, June 1, 2019 |
| Response Time | 0:03:52 | |
| Priority Response | Yes | |
| Completed | Yes | |
| Fire Department Station | 09 | |
| Shift | B | |
| Incident Type | 422 - Chemical spill or leak | |
| Aid Given or Received | N - None | |
| Alarms | 1 | |
| Action Taken 1 | 80 - Information, investigation & enforcement, other | |
| Casualties | No | |
| Apparatus - Suppression | 2 | |
| Personnel - Suppression Personnel | 4 | |
| Hazardous Material Released | 0 - Special hazmat actions required or spill >= 55 gallons | |
| Property Use | 629 - Laboratory or science lababoratory | |
| Location Type | Address | |
| Address | 3250  SCOTT BL | |
| City, State Zip | SANTA CLARA, CA 95050 | |
| Latitude | 37.379521 | |

*Santa Clara City Fire Department*
*777 BENTON ST.*
*Santa Clara, CA 95050*
*408-615-4900*
*user@ci.santa-clara.ca.us*

Incident Report
2019-1904285  -000

*Printed: 02/13/2020 09:51:11*
*Number of Pages: 3*

| Basic | |
|---|---|
| Alarm Date and Time | 08:40:52    Saturday, June 1, 2019 |
| Arrival Time | 08:44:44 |
| Controlled Date and Time | |
| Last Unit Cleared Date and Time | 09:17:33    Saturday, June 1, 2019 |
| Response Time | 0:03:52 |
| Priority Response | Yes |
| Completed | Yes |
| Fire Department Station | 09 |
| Shift | B |
| Incident Type | 422 - Chemical spill or leak |
| Aid Given or Received | N - None |
| Alarms | 1 |
| Action Taken 1 | 80 - Information, investigation & enforcement, other |
| Casualties | No |
| Apparatus - Suppression | 2 |
| Personnel - Suppression Personnel | 4 |
| Hazardous Material Released | 0 - Special hazmat actions required or spill >= 55 gallons |
| Property Use | 629 - Laboratory or science lababoratory |
| Location Type | Address |
| Address | 3250  SCOTT BL |
| City, State Zip | SANTA CLARA, CA 95050 |
| Latitude | 37.379521 |
| Longitude | -121.97163 |

| Situation | |
|---|---|
| Initial Dispatch Code | ALARM |
| Final Dispatch Code | ALARM |
| Incident Delay | 0 - No Delay |
| Incident Reported By | 1 - No - I Did Not Check |
| Response Type | 3 - Code 3 |
| Critical Incident | No |

| Hazmat | |
|---|---|
| Area Affected | 1 - Square Feet |
| Hazmat Action Taken 1 | 34 - Investigate |
| Cause of Release | 1 - Intentional |
| Disposition | 1 - Completed by fire service only |

| Hazmat Chemicals | |
|---|---|
| Chemical Name | Hazardous Material |

| Apparatus - E99 | |
|---|---|
| Apparatus ID | E99 |
| Response Time | 0:03:52 |
| Apparatus Dispatch Date and Time | 08:40:52    Saturday, June 1, 2019 |
| En route to scene date and time | 08:42:26    Saturday, June 1, 2019 |

*Santa Clara City Fire Department*
*777 BENTON ST.*
*Santa Clara, CA 95050*
*408-615-4900*
*user@ci.santa-clara.ca.us*
*Printed: 02/13/2020 09:51:11*
*Number of Pages: 3*

Incident Report
2019-1904285   -000

| Apparatus - E99 | |
| --- | --- |
| Apparatus Arrival Date and Time | 08:44:44    Saturday, June 1, 2019 |
| Apparatus Clear Date and Time | 09:17:26    Saturday, June 1, 2019 |
| Apparatus priority response | Yes |
| Number of People | 3 |
| Apparatus Use | Suppression |
| Apparatus Type | 11 - Engine |
| First Arriving Unit | Yes |
| Personnel 1 | 4062 - Cantanho, Trevor |
| | Position: DE |
| Personnel 2 | 6448 - Lerner, Lukas |
| | Position: FF |
| Personnel 3 | 5747 - Carter, Gail |
| | Position: DE |

| Apparatus - H99 | |
| --- | --- |
| Apparatus ID | H99 |
| Response Time | 0:04:03 |
| Apparatus Dispatch Date and Time | 08:40:52    Saturday, June 1, 2019 |
| En route to scene date and time | 08:42:44    Saturday, June 1, 2019 |
| Apparatus Arrival Date and Time | 08:44:55    Saturday, June 1, 2019 |
| Apparatus Clear Date and Time | 09:17:33    Saturday, June 1, 2019 |
| Apparatus priority response | Yes |
| Number of People | 1 |
| Apparatus Use | Suppression |
| Apparatus Type | 93 - HazMat unit |
| Personnel 1 | 5751 - Gandy, Aaron |
| | Position: DE |

| Authority | |
| --- | --- |
| Reported By | 4062 - Cantanho, Trevor |
| | 06:39:02    Sunday, June 2, 2019 |
| Officer In Charge | - , |
| Reviewer | - , |

| Narratives | |
| --- | --- |
| Narrative Name | New Narrative |
| Narrative Type | Incident |
| Narrative Date | 06:34:18    Sunday, June 2, 2019 |
| Author | 4062 - Cantanho, Trevor |
| Author Rank | DE |
| Author Assignment | 1 |
| Narrative Text | At 0840 hours on Saturday June 1, 2019 we were dispatched to a chemical spill/leak. Two units were assigned to this incident. Four personnel responded. We arrived on scene at 0844 hours and cleared at 0917 hours. The incident occurred at 3250 SCOTT BL SANTA |

*Santa Clara City Fire Department*
*777 BENTON ST.*
*Santa Clara, CA 95050*
*408-615-4900*
*user@ci.santa-clara.ca.us*
*Printed: 02/13/2020 09:51:11*
*Number of Pages: 3*

Incident Report
2019-1904285  -000

---

**Narratives**

CLARA. The local station is 09. The general description of this property is laboratory or science lababoratory. Other special haz mat actions were also taken. No mutual/automatic aid was given or received.

Alarm number 1904285 has been assigned to this incident.

E99 and H99 responded to a gas leak at .        . E99 and H99 arrived on scene and found nothing showing and an evacuation in progress.        ERT was on scene and they stated that they had been purging their lines but did not put their system in test. The alarm was for .5 parts per billion that was going through their scrubbers. The chemicals were Silane and Phosephine. This release was a normal process for them, and there were no further actions needed by Fire or Hazmat.

E99 cleared.

E99B
A/C T.Cantanho

---

End of Report

**EXHIBIT 4A**

| | |
|---|---|
| Document title: | Accela Citizen Access |
| Capture URL: | https://aca-prod.accela.com/SANTACLARA/Cap/CapHome.aspx?module=Building&TabName=Building |
| Page loaded at (UTC): | Tue, 07 Jan 2025 20:32:53 GMT |
| Capture timestamp (UTC): | Tue, 07 Jan 2025 20:35:09 GMT |
| Capture tool: | 10.54.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 2 |
| Capture ID: | w4F83zC5b1UEnXdD4DDNyj |
| Display Name: | wkovalick |

# City of
# Santa Clara
The Center of What's Possible

Register for an Account    Login

Home    **Building**    Fire    Planning    Public Works    Code Enforcement    Help Your Neighbor Program

🔍 **Search for Permits**    ⊠ Search for Permit and Schedule Inspection

### Search for Records
Have questions? Check out the [Building Permitting Online Portal User Guide](#).

You can search by address, parcel number, or record number (aka, permit number).

## General Search

Record Number:

Start Date: ⊙    End Date: ⊙
01/01/1950 📅    01/07/2025 📅

Street No.:    Direction: ⊙    Street Name:    Street Type:    Unit No.: ⊙
From  -  To    --Select--    --Select--

Parcel No.: ⊙

**Search**    **Clear**

City of Santa Clara - 1500 Warburton Avenue, Santa Clara, CA 95050

---

Document title: Accela Citizen Access
Capture URL: https://aca-prod.accela.com/SANTACLARA/Cap/CapHome.aspx?module=Building&amp;TabName=Building
Capture timestamp (UTC): Tue, 07 Jan 2025 20:35:09 GMT

**EXHIBIT 4B**

| | |
|---|---|
| Document title: | Accela Citizen Access |
| Capture URL: | https://aca-prod.accela.com/SANTACLARA/Cap/CapHome.aspx?module=Building&TabName=Building&TabList=Home%7C0%7CBuilding%7C1%7CFire%7C2%7CPlanning%7C3%7CPublicWorks%7C4%7CCodeEnforcement%7C5%7CServices%7C6%7CCurrentTabIndex%7C1 |
| Page loaded at (UTC): | Fri, 03 Jan 2025 22:24:15 GMT |
| Capture timestamp (UTC): | Fri, 03 Jan 2025 22:25:40 GMT |
| Capture tool: | 10.54.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 4 |
| Capture ID: | bppxnxezj6ZYqb6CRWZLz8 |
| Display Name: | wkovalick |

# City of Santa Clara
The Center of What's Possible

Register for an Account    Login

Home    **Building**    Fire    Planning    Public Works    Code Enforcement    Help Your Neighbor Program

🔍 **Search for Permits**    ⊠ Search for Permit and Schedule Inspection

## Search for Records
Have questions? Check out the Building Permitting Online Portal User Guide.

You can search by address, parcel number, or record number (aka, permit number).

## General Search

| Record Number: | | Start Date: ⓘ | End Date: ⓘ |
|---|---|---|---|
| | | 01/01/1950 📅 | 12/31/2020 📅 |

| Street No.: | | Direction: ⓘ | Street Name: ⓘ | Street Type: | Unit No.: ⓘ |
|---|---|---|---|---|---|
| 3250 | To | --Select-- ▾ | Scott | --Select-- ▾ | |

Parcel No.: ⓘ

**Search**    **Clear**

**114 Record results matching your search results**
Click any of the results below to view more details.

Showing 1-50 of 114 | Download results

| | Date | Permit Number | Record Type | Description | Address | Status | Action |
|---|---|---|---|---|---|---|---|
| ☐ | 10/15/2020 | BLD2020-59535 | Building Permit | Aria Phase 59: Relocation of metrology tools in MOCVD Lab to make room for tool installation of new MOCVD 4-62 and supporting equipment. Relocation of gas equipment in Gas Bunker to make room for new Gas Abatement unit. Re-purpose existing gas source equipment and provide new gas source equipment in Gas Bunkers. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 09/29/2020 | BLD2020-59383 | Building Permit | Aria PH50 - Installation of Track (8-04) and ancillary equipment in Litho-1 and Chase H. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 09/10/2020 | BLD2020-59214 | Building Permit | Aria PH55 - Demolition and relocation of various tools in Litho-2 and Chase B. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 08/28/2020 | BLD2020-59096 | Building Permit | Aria PH58 - Installation of SRD (4-107) in Clean Bay WET-1 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 06/24/2020 | BLD2020-58491 | Building Permit | Relocation of laser dicer and prober tools within the Clean-1 clean bay. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 04/29/2020 | BLD2020-58055 | Building Permit | Aria Phase 56: Installation of a defect review scanning electron microscope (DRSEM) and ancillary equipment in Litho-2. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 04/23/2020 | BLD2020-58033 | Building Permit | Installation of a (N) plasma activator tool in Litho-2. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 03/09/2020 | BLD2020-57825 | Building Permit | Relocation of SPTS Synapse process chamber (8-24F) From chamber PM3 to chamber position PM6 on same tool frame. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 03/04/2020 | BLD2020-57781 | Building Permit | DEMO - Demolish BCL3-GC-1 gas cabinet in Chase B. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 03/03/2020 | BLD2020-57760 | Building Permit | Magasonic cleaner (8-28) tool insulation and hook up . Running a dedicated circuit from (e) sub panel | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 02/28/2020 | BLD2020-57735 | Building Permit | Demo of (E) ULVAC Etcher (6-12). | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 01/10/2020 | BLD2020-57264 | Building Permit | Aria PH51 - Relocation of (e) tape/expand tables (8-37) and Besi (8-98), installation of (n) Archimedes (8-132) tool in Clean 1. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |

| | Date | Permit | Type | Description | Address | Status |
|---|---|---|---|---|---|---|
| ☐ | 03/04/2020 | BLD2020-57741 | Building Permit | DEMO - Demolish BC-LA-GC-1 gas cabinet frame. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 03/03/2020 | BLD2020-57760 | Building Permit | Magasonic cleaner (8-28) tool insulation and hook up . Running a dedicated circuit from (e) sub panel | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 02/28/2020 | BLD2020-57735 | Building Permit | Demo of (E) ULVAC Etcher (6-12). | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 01/10/2020 | BLD2020-57264 | Building Permit | Aria PH51 - Relocation of (e) tape/expand tables (8-37) and Besi (8-98), installation of (n) Archimedes (8-132) tool in Clean 1. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 01/07/2020 | BLD2020-57239 | Building Permit | Aria PH43 - Relocation of Candela & IVS tools in Litho 1. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 12/12/2019 | BLD2019-57020 | Building Permit | Aria PH52 - Installation of (n) MEI solvent bench in Chase E. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/28/2019 | BLD2019-56545 | Building Permit | Aria PH42 - Installing 4 (N) Analytical tools lab - 1064D. /// REV1 8/17/22 - The project scope has been revised to call for the installation of only one prober instead of four (removed tools 30-36, 30-37, and 30-38); Demolition of a portion of the (E) desk space has been removed; Thermostream (30-35B) have been removed from this floorplan; The routing of the process cooling water to the new analytical tools lab area has been revised. /// | 3250 SCOTT BL, SANTA CLARA CA 95054 | |
| ☐ | 10/21/2019 | BLD2019-56480 | Building Permit | INSTALL (n) Aixtron reactor, (n) hydride scrubber, & (n) PCW system, re-pipe (e) aixron reactor, to form separate aluminum & copper containing PCW systems. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/10/2019 | BLD2019-56375 | Building Permit | Aria PH49 - Installing (N) Instron tensile tester in MOD-1 clean room. Include associated plumbing work. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/03/2019 | BLD2019-56295 | Building Permit | Aria PH45 - Installing (N) ACF Laminator tool in the MOD-1 clean room Including associated plumbing work. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/26/2019 | BLD2019-56226 | Building Permit | Aria PH46: Installation of MPI & Signatone probers. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/03/2019 | BLD2019-55944 | Building Permit | DEMO OF MOCVD 4-65 TOOL AND SUPPORT. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 08/19/2019 | BLD2019-55809 | Building Permit | TOOL INSTALLATION: Aria PH37.1: Relocating SPTS chamber (8-24D) to HF vapor tool position (4-42F) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 08/19/2019 | BLD2019-55806 | Building Permit | TOOL INSTALLATION: Aria PH41: Relocation of plasma-therm (8-100) within vacumm 2. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 08/09/2019 | BLD2019-55722 | Building Permit | EQPT INSTALL- Install (n) IR microscope. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 06/07/2019 | BLD2019-55062 | Building Permit | Relocation of a Smartchain Tester and Mass Spectrometer (PH35) to include Demo of (e) MOD-2 Tools | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 06/07/2019 | BLD2019-55061 | Building Permit | Install new FRT tool (6-38) in the release bay (PH36) "ARIA" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/09/2019 | BLD2019-54752 | Building Permit | TOOL INSTALLATION | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/06/2019 | BLD2019-54650 | Building Permit | TOOL INSTALLATION - Demolition of Plasma Therm (8-100) and install (n) Gigafab (8-96) in (e) Lab. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/06/2019 | BLD2019-54649 | Building Permit | TOOL INSTALLATION - Install (n) RTP & Plasma Cleaner in Bakeout Lab. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 04/12/2019 | BLD2019-54382 | Building Permit | ULVAC PECVD PHASE - 28 installation: Replace 2 (e) exhaust fans and variable frequency CY drives. Install 5 gas cabinets, process tool, reconfigure supply and return ductwork and fan filter units. Install utilities and specialty gas piping, install new partition clean room walls. REVISION 2/20/2020 - Move VMB to South wall and add chiller racks against north wall. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 04/04/2019 | BLD2019-54286 | Building Permit | TOOL INSTALLATION - Install (n) YES oven in Clean 1 (e) LAB . | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 01/29/2019 | BLD2019-53592 | Building Permit | Installation (n) FEI Helios G4 FIB Tool (0 - 07) w/ electrical console and facility connection box in room 1064C - Analytical tools lab. Install vauum pump, chiller, uninterruptible power supply , and transformer in pump chase (room 1136) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 12/20/2018 | BLD2018-53302 | Building Permit | Replace solvent exhaust fan on roof "Aria Research and Development" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 12/14/2018 | BLD2018-53248 | Building Permit | Replacement of solvent wet bench (4-21) in wet 1 "ARIA" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 12/14/2018 | BLD2018-53246 | Building Permit | Install new IST RPX too (8-120) in chase F "ARIA" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/20/2018 | BLD2018-52996 | Building Permit | INSTALL a (n) HMR Evaporation system in the service yard. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/20/2018 | BLD2018-52313 | Building Permit | PH-21 Tool - Modify Cleanroom wall and Install Phase - 21 Picosun ALD Tool to include 2 process modules, PDU, Vacuum Pumps. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/14/2018 | BLD2018-52264 | Building Permit | Aria phase 27: Install Nanometrics photoluminescence tool in MOCVD lab "Apple" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 07/26/2018 | BLD2018-51645 | Building Permit | TOOL INSTALL SUSS DEBONDER (8-06) in (e) Clean room | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 06/07/2019 | BLD2019-55061 | Building Permit | EUG-P INSTALL- Install (n) IR microscope. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 06/07/2019 | BLD2019-55061 | Building Permit | Ellipsometer PHASE 24/Gast Tester and Max Gleichometer (PH35) to include Demo of (n) MOD-2 Tools | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 06/07/2019 | BLD2019-55061 | Building Permit | Install new FRT tool (6-38) in the release bay (PH36) "ARIA" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/09/2019 | BLD2019-54752 | Building Permit | TOOL INSTALLATION | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/06/2019 | BLD2019-54650 | Building Permit | TOOL INSTALLATION - Demolition of Plasma Therm (8-100) and install (n) Gigafab (8-96) in (e) Lab. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/06/2019 | BLD2019-54649 | Building Permit | TOOL INSTALLATION - Install (n) RTP & Plasma Cleaner in Bakeout Lab. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 04/12/2019 | BLD2019-54382 | Building Permit | ULVAC PECVD PHASE - 28 installation: Replace 2 (e) exhaust fans and variable frequency CY drives. Install 5 gas cabinets, process tool, reconfigure supply and return ductwork and fan filter units. Install utilities and specialty gas piping, install new partition clean room walls. REVISION 2/20/2020 - Move VMB to South wall and add chiller racks against north wall. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 04/04/2019 | BLD2019-54286 | Building Permit | TOOL INSTALLATION - Install (n) YES oven in Clean 1 (e) LAB . | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 01/29/2019 | BLD2019-53592 | Building Permit | Installation (n) FEI Helios G4 FIB Tool (0 - 07) w/ electrical console and facility connection box in room 1064C - Analytical tools lab. Install vacuum pump, chiller, uninterruptible power supply , and transformer in pump chase (room 1136) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 12/20/2018 | BLD2018-53302 | Building Permit | Replace solvent exhaust fan on roof "Aria Research and Development" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 12/14/2018 | BLD2018-53248 | Building Permit | Replacement of solvent wet bench (4-21) in wet 1 "ARIA" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 12/14/2018 | BLD2018-53246 | Building Permit | Install new IST RPX too (8-120) in chase F "ARIA" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/20/2018 | BLD2018-52996 | Building Permit | INSTALL a (n) HMR Evaporation system in the service yard. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/20/2018 | BLD2018-52313 | Building Permit | PH-21 Tool - Modify Cleanroom wall and Install Phase - 21 Picosun ALD Tool to include 2 process modules, PDU, Vacuum Pumps. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/14/2018 | BLD2018-52264 | Building Permit | Aria phase 27: Install Nanometrics photoluminescence tool in MOCVD lab "Apple" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 07/26/2018 | BLD2018-51645 | Building Permit | TOOL INSTALL SUSS DEBONDER (8-06) in (e) Clean room | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 02/01/2018 | BLD2018-49653 | Building Permit | Phase 17: tool install polisher, scrubber and relocate existing utility sink "Apple/Aria" 4/13/18 ADD spin/rinse dryer, equipment platform | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 01/09/2018 | BLD2018-49411 | Building Permit | Renew expired permit as of 07-31-18 // INSTALL SCRUBBED EXHAUST DUCT ON ROOF TO EXTEND TO CLEANROOM | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 01/02/2018 | BLD2018-49344 | Building Permit | RENEW APP 02/01/19 ALT TOOL INSTALL: Phase 23- Demolition and installation of tool install(SEM;AFM, and RTA). Oven, bonder, and vector tester. "ARIA" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 12/05/2017 | BLD2017-49104 | Building Permit | RENEW 10/9/2018 PHASE 20 Oerlikon Cluster Sputting tool in Fab | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 12/05/2017 | BLD2017-49103 | Building Permit | PHASE 19 HF Vapor tool hook up Installation tool wiht 2 chambers, electrical cabinet, Vacuum pumps, Exhaust ductwork in a Fab clean room | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/29/2017 | BLD2017-49019 | Building Permit | 8.30.18- Permit Renewed.// INSTALL CARBON FILTER FOR A CHASE E SOLVENT EXHAUST DUCT LATERAL on THE ROOF | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/31/2017 | BLD2017-48679 | Building Permit | PERMIT RENEWAL 8/16/18//Relocate 3 (e) tools to open office space.Install 5 analytical tools open office space. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 08/17/2017 | BLD2017-47830 | Building Permit | Tool Install TAZMO at Ph. 2, seismic anchoring, scrubbed exhaust ducts, electrical circuits. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 08/10/2017 | BLD2017-47768 | Building Permit | PERMIT RENEW 2/1/19 PERMIT RENEWAL 4/5/18//DEMO- TOOL (e) ULVAC ETCHER (6-12) installed in Chase-H | 3250 SCOTT BL, SANTA CLARA CA 95054 | Expired |
| ☐ | 08/10/2017 | BLD2017-47766 | Building Permit | 1.2.2020- PERMIT RENEWED.// PERMIT RENEWAL 4/5/18//TOOL INSTALL - Replace (e) Vacuum pump exhaust pipe and reroute to (n) gas Abatement Device.. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 08/09/2017 | BLD2017-47743 | Building Permit | Tool Install- SAM and R2D Tools in clean room to include electrical modifications | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 07/10/2017 | BLD2017-47378 | Building Permit | NEw Plasma Term (8-100) Tool Install CHASE-D in Aria Clean Room | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |

< Prev  **1**  2  3  Next >

City of Santa Clara - 1500 Warburton Avenue, Santa Clara, CA 95050

# EXHIBIT 4C

| | |
|---|---|
| Document title: | Accela Citizen Access |
| Capture URL: | https://aca-prod.accela.com/SANTACLARA/Cap/CapHome.aspx?module=Building&TabName=Building&TabList=Home%7C0%7CBuilding%7C1%7CFire%7C2%7CPlanning%7C3%7CPublicWorks%7C4%7CCodeEnforcement%7C5%7CServices%7C6%7CCurrentTabIndex%7C1 |
| Page loaded at (UTC): | Fri, 03 Jan 2025 22:24:15 GMT |
| Capture timestamp (UTC): | Fri, 03 Jan 2025 22:26:05 GMT |
| Capture tool: | 10.54.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 4 |
| Capture ID: | czH63BJqN8m1q8TyzoG6RS |
| Display Name: | wkovalick |

# City of Santa Clara
The Center of What's Possible

Register for an Account    Login

Home | **Building** | Fire | Planning | Public Works | Code Enforcement | Help Your Neighbor Program

🔍 **Search for Permits**    ⊞ Search for Permit and Schedule Inspection

## Search for Records
Have questions? Check out the Building Permitting Online Portal User Guide.

You can search by address, parcel number, or record number (aka, permit number).

## General Search

| Record Number: | | Start Date: | End Date: |
| --- | --- | --- | --- |
| | | 01/01/1950 | 12/31/2020 |

Street No.: | 3250 | - | To

Direction: ? --Select--    Street Name: ? Scott    Street Type: ? --Select--    Unit No.: ?

Parcel No.: ?



114 Record results matching your search results

Click any of the results below to view more details.

Showing 51-100 of 114 | Download results

| ☐ | Date | Permit Number | Record Type | Description | Address | Status | Action |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ☐ | 07/10/2017 | BLD2017-47373 | Building Permit | Relocation of 2 (e) Tool in Aria Building Clean Room | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 06/06/2017 | BLD2017-46950 | Building Permit | PERMIT RENEWAL 4/5/18//Tool Installation Aligner & bonder in Mod-1 Lab , 2 electrical circuits and sesmic anchoring | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 04/04/2017 | BLD2017-46350 | Building Permit | 2ND PERMIT RENEWAL 8/16/18//RENEW 12/05/2017 Tool Install Phase-9 Tool Hook up scubbed exhaust ductwork installation and equipment seismic anchoring. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 03/08/2017 | BLD2017-46077 | Building Permit | Installation (n) FEI Helios (FIB) tool (0-03), (n) glove washer (0-100), (n) disconnect & relocate (e) prober (30-25) withing MOCVD analytical lab | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 03/07/2017 | BLD2017-46067 | Building Permit | TOOL Installation of a FUME HOOD Demo of (e) DNS Scrubber | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 10/21/2016 | BLD2016-44685 | Building Permit | INSTALLATION of (n) LOX TANK with a (n) masonary lower enclosure adjacent to an (e) service yard on the westside . | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 10/05/2016 | BLD2016-44520 | Building Permit | Install carbon filter in 2 (e) exhaust duct laterals on Roof | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 08/19/2016 | BLD2016-44038 | Building Permit | Relocate house vacuum skid. build 2 housekeeping pads. Install solvent tank relocate electrical panel and reroute electrical circuit to new house vacuum skid location Work in screened mechanical yard "Aria Research & Devlopment" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 07/22/2016 | BLD2016-43703 | Building Permit | TOOL - install process tools, support piping and ductwork, exhaust and power | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 03/03/2016 | BLD2016-41916 | Building Permit | INSTALLATION of 14 RACKS 8ft high | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 02/09/2016 | BLD2016-41648 | Building Permit | 3RD PARTY PLAN CHECK -- TOOL FIT UP Ancorage of 19 tools in (e) one story building INTERIOR | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 10/26/2015 | BLD2015-40474 | Building Permit | 3RD PARTY PLAN CHECK -- Tool fit-up and anchorage of 10 tools in an (e) building | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |

| | | | | | |
|---|---|---|---|---|---|
| ☐ | 07/22/2016 | BLD2016-42503 | Building Permit | TOOL - install process tools, support Development. | |
| ☐ | 03/03/2016 | BLD2016-41916 | Building Permit | INSTALLATION OF 14 RACKS 8ft high | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 02/09/2016 | BLD2016-41648 | Building Permit | 3RD PARTY PLAN CHECK -- TOOL FIT UP Ancorage of 19 tools in (e) one story building INTERIOR | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/26/2015 | BLD2015-40474 | Building Permit | 3RD PARTY PLAN CHECK -- Tool fit-up and anchorage of 10 tools in an (e) building | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/02/2015 | BLD2015-40208 | Building Permit | THIRD PARTY** tool fit-up and anchorage of 34 tools in an existing 1-story building. The interior and exterior scope is under BLD2014-36767 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 07/07/2015 | BLD2015-39182 | Building Permit | **CRN2015-01196** THIRD PARTY**PHASE IV: tool fit-up and anchorage of 21 tools in an existing 1-story building. The interior and exterior scope is under BLD2014-36767 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/04/2015 | BLD2015-38456 | Building Permit | **CRN2015-01196** THIRD PARTY**PHASE III: tool fit-up and anchorage of 60 tools in an existing 1-story building. The interior and exterior scope is under BLD2014-36767 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 04/24/2015 | BLD2015-38377 | Building Permit | THIRD PARTY** tool fit-up and anchorage of 25 tools in an existing 1-story building. The interior and exterior scope is under BLD2014-36767 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 02/24/2015 | BLD2015-37741 | Building Permit | Addition of chiller platform.//10/13/15 TOOL INSTALLATION- installation of 21 various process tools and 4 stepper tools in south clean rooms of the building. CORRECTED to add elec & mech permits 8/24/2015. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/04/2014 | BLD2014-36767 | Building Permit | THIRD PARTY** inter/ext Ti-clean rooms, burn in rooms, offices, breakroom, restrm cores, 6,000 gal hydrogen tank on ext pad;work in B,A,F,S,H occupancies NEW C of O**see BLD2014-36751 for associated structural permit**/3/27/15 Added valuation for added doors, canopy, catwalk. //MF-411 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/03/2014 | BLD2014-36751 | Building Permit | THIRD PARTY***BLDG- structural retrofit of steel, platform for clean room, warehouse addition, loading dock SEE BLD2014-36767 FOR C of O***. //MF-34 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/14/2014 | BLD2014-36483 | Building Permit | *RENEWED ON 7/1/15*Electrical underground conduit for future tenant improvement & genset | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/03/2014 | BLD2014-36384 | Building Permit | Demo existing waste lines, install new U/G plumbing for sanitary sewer, drainlines from deionized water tanks to greywater pump system for new construction in service yard. //MF-16 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/23/2014 | BLD2014-36287 | Building Permit | Install new 1 - 1/2" schedule 40 PVC temporary water line to construction trailers. //MF-3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/19/2014 | BLD2014-36274 | Building Permit | Temp power from main switchgear to building for construction and construction trailers under BLD2014-36169. //MF-3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/11/2014 | BLD2014-36173 | Building Permit | 3RD PARTY PLAN CHECK -- Seismic upgrade for future renovation of building. //MF-7 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/11/2014 | BLD2014-36169 | Building Permit | Demolish portions of building and exterior for future renovation inc some interior walls, door and slab, and portions of exterior service yard inc guard shack, enclosure and pad. //MF-8 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/16/2000 | BLD2000-14468 | Building Permit | EXPANSION OF GAS TANK STORAGE AREA ( NO NEW TANKS ) MF=3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/20/2000 | BLD2000-14116 | Building Permit | ADD GAS FOR MECH UNIT(REF BLD2000-13204) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 08/14/2000 | BLD2000-13204 | Building Permit | ADDING ON TO STORAGE BUNKER MF=46 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/04/2000 | BLD2000-11728 | Building Permit | ADD ELEC FOR INTERIOR IMPROVEMENTS AND ROOFTOP EQUIPMENT. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/02/2000 | BLD2000-11690 | Building Permit | UPGRADE (E) STRUCTUAL PAD REPLACE COOLING TOWER W/SCRUBBER MF=7 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/01/2000 | BLD2000-11678 | Building Permit | ADD MECH FOR (6) SUPLY FANS/MAKE-UP AIR FOR FAB RM. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 03/22/2000 | BLD2000-11250 | Building Permit | Cancelled 10/06/2014 per owner request. ADD ROOF SCREEN AND ADD EQUIPMENT ON ROOF | 3250 SCOTT BL, SANTA CLARA CA 95054 | Cancelled |
| ☐ | 02/23/2000 | BLD2000-10599 | Building Permit | PHASE 3: INTERIOR IMPROVEMENTS W/ ROOF EQUIP. PLATFORM. (NOTE: PHASE 4 WILL INCLUDE ROOF SCREENING..see BLD2000-11250) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 02/11/2000 | BLD2000-10512 | Building Permit | ADD MECH FOR INTERIOR IMPROVEMENTS | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 02/10/2000 | BLD2000-10509 | Building Permit | ADD ELEC FOR INTERIOR IMPROVEMENTS | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/19/1999 | BLD1999-96377 | Building Permit | INTERIOR IMPROVEMENTS MF=36 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |

| | Permit # | Type | Description | Address | Status |
|---|---|---|---|---|---|
| ☐ | 11/03/2014 | BLD2014-36751 | Building Permit | THIRD PARTY**BLDG structural retrofit, warehouse addition, loading dock SEE BLD2014-36767 FOR C of O***. //MF-34 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/14/2014 | BLD2014-36483 | Building Permit | *RENEWED ON 7/1/15*Electrical underground conduit for future tenant improvement & genset | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/03/2014 | BLD2014-36384 | Building Permit | Demo existing waste lines, install new U/G plumbing for sanitary sewer, drainlines from deionized water tanks to greywater pump system for new construction in service yard. //MF-16 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/23/2014 | BLD2014-36287 | Building Permit | Install new 1 - 1/2" schedule 40 PVC temporary water line to construction trailers. //MF-3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/19/2014 | BLD2014-36274 | Building Permit | Temp power from main switchgear to building for construction and construction trailers under BLD2014-36169. //MF-3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/11/2014 | BLD2014-36173 | Building Permit | 3RD PARTY PLAN CHECK -- Seismic upgrade for future renovation of building. //MF-7 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/11/2014 | BLD2014-36169 | Building Permit | Demolish portions of building and exterior for future renovation inc some interior walls, door and slab, and portions of exterior service yard inc guard shack, enclosure and pad. //MF-8 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/16/2000 | BLD2000-14468 | Building Permit | EXPANSION OF GAS TANK STORAGE AREA ( NO NEW TANKS ) MF=3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/20/2000 | BLD2000-14116 | Building Permit | ADD GAS FOR MECH UNIT(REF BLD2000-13204) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 08/14/2000 | BLD2000-13204 | Building Permit | ADDING ON TO STORAGE BUNKER MF=46 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/04/2000 | BLD2000-11728 | Building Permit | ADD ELEC FOR INTERIOR IMPROVEMENTS AND ROOFTOP EQUIPMENT. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/02/2000 | BLD2000-11690 | Building Permit | UPGRADE (E) STRUCTUAL PAD REPLACE COOLING TOWER W/SCRUBBER MF=7 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 05/01/2000 | BLD2000-11678 | Building Permit | ADD MECH FOR (6) SUPLY FANS/MAKE-UP AIR FOR FAB RM. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 03/22/2000 | BLD2000-11250 | Building Permit | Cancelled 10/06/2014 per owner request. ADD ROOF SCREEN AND ADD EQUIPMENT ON ROOF | 3250 SCOTT BL, SANTA CLARA CA 95054 | Cancelled |
| ☐ | 02/23/2000 | BLD2000-10599 | Building Permit | PHASE 3: INTERIOR IMPROVEMENTS W/ ROOF EQUIP. PLATFORM. (NOTE: PHASE 4 WILL INCLUDE ROOF SCREENING..see BLD2000-11250) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 02/11/2000 | BLD2000-10512 | Building Permit | ADD MECH FOR INTERIOR IMPROVEMENTS | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 02/10/2000 | BLD2000-10509 | Building Permit | ADD ELEC FOR INTERIOR IMPROVEMENTS | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/19/1999 | BLD1999-96377 | Building Permit | INTERIOR IMPROVEMENTS MF=36 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/19/1999 | BLD1999-96375 | Building Permit | Cancelled 10/06/2014 per owner request. DEMO NONBEARING WALLS | 3250 SCOTT BL, SANTA CLARA CA 95054 | Cancelled |
| ☐ | 09/13/1999 | BLD1999-734 | Building Permit | ALTER INTERIOR new c of o should read: A3=2430; B=36875; H3=720; H7=673 S-2=2082; and H-6=16813 sq ft...... MF=13 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 08/30/1999 | BLD1999-123640 | Building Permit | ADD ELEC | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 08/30/1999 | BLD1999-123628 | Building Permit | DEMO;ALTER INTERIOR | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 07/20/1999 | BLD1999-123064 | Building Permit | NEW ENGINEERING LAB;ALT INTERIOR; MF=7 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 04/23/1999 | BLD1999-121991 | Building Permit | @CLEAN ROOM;ALTER INTERIOR MF=4 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 04/13/1999 | BLD1999-122436 | Building Permit | REMODEL CLEAN ROOM;ALTER INTERIOR; MF=10 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 01/14/1997 | BLD1997-112173 | Building Permit | R/R CHILLER MF=1 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/25/1996 | BLD1996-111705 | Building Permit | (2) NEW AWNINGS;ADD EXTERIOR MF=1 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 11/06/1996 | BLD1996-111497 | Building Permit | ADD ELECT MOTORS | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/22/1996 | BLD1996-111578 | Building Permit | SEISMIC BRACING FOR EQUIPMENT; MF=3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/22/1996 | BLD1996-111608 | Building Permit | SEISMIC FOR EQUIPMENT;ADD INTERIOR MF=3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 10/16/1996 | BLD1996-111550 | Building Permit | INSTALL NEW TOOLS MF=12 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| ☐ | 09/23/1996 | BLD1996-110785 | Building Permit | T.I. PIPING, ALTER INTERIOR; OCC.H6/B/A3, CO# 3078 (REVISED), MF=33 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |

< Prev  **1**  **2**  **3**  Next >

City of Santa Clara - 1500 Warburton Avenue, Santa Clara, CA 95050

Document title: Accela Citizen Access
Capture URL: https://aca-prod.accela.com/SANTACLARA/Cap/CapHome.aspx?module=Building&amp;TabName=Building&amp;TabList=Home%7C0%7CBuilding…
Capture timestamp (UTC): Fri, 03 Jan 2025 22:26:05 GMT

**EXHIBIT 4D**

Page Vault

| | |
|---|---|
| Document title: | Accela Citizen Access |
| Capture URL: | https://aca-prod.accela.com/SANTACLARA/Cap/CapHome.aspx?module=Building&TabName=Building&TabList=Home%7C0%7CBuilding%7C1%7CFire%7C2%7CPlanning%7C3%7CPublicWorks%7C4%7CCodeEnforcement%7C5%7CServices%7C6%7CCurrentTabIndex%7C1 |
| Page loaded at (UTC): | Fri, 03 Jan 2025 22:24:15 GMT |
| Capture timestamp (UTC): | Fri, 03 Jan 2025 22:26:29 GMT |
| Capture tool: | 10.54.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 3 |
| Capture ID: | sJfCgC47cVnwhxfit7gtJs |
| Display Name: | wkovalick |

PDF REFERENCE #:    9fnkVXw6fywDMoZWVYRU8z

# City of
## Santa Clara
The Center of What's Possible

Register for an Account    Login

Home    **Building**    Fire    Planning    Public Works    Code Enforcement    Help Your Neighbor Program

🔍 **Search for Permits**        🔲 Search for Permit and Schedule Inspection

## Search for Records
Have questions? Check out the [Building Permitting Online Portal User Guide](#).

You can search by address, parcel number, or record number (aka, permit number).

## General Search

Record Number:

Start Date: ⓘ        End Date: ⓘ
01/01/1950 📅        12/31/2020 📅

Street No.:                Direction: ⓘ    Street Name: ⓘ        Street Type: ⓘ        Unit No.: ⓘ
3250          - To          --Select--    Scott          --Select--

Parcel No.: ⓘ

**Search**    **Clear**

**114 Record results matching your search results**
Click any of the results below to view more details.

Showing 101-114 of 114 | <u>Download results</u>

| ☐ | Date | Permit Number | Record Type | Description | Address | Status | Action |
|---|------|---------------|-------------|-------------|---------|--------|--------|
| ☐ | 09/17/1996 | BLD1996-110706 | Building Permit | BUILD 1-HR SCREEN WALLS, LN2 PAD, MF=3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 08/09/1996 | BLD1996-110166 | Building Permit | DEMO EXISTING ADDITION, NEW PIT&VAULT 4'x6' (FOR ACID WASTE), AWN ELEC. CONTROLS; MF=3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 07/11/1996 | BLD1996-109802 | Building Permit | TENANT IMPROVEMENT, OCC. B/A3/H6, MF=14 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 04/09/1992 | BLD1992-092241 | Building Permit | DEMO INTERIOR NON-BEARING (EXISTING), ALTER INTERIOR @ OFFICE AREA, OCC.B-2, MF=2 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 07/08/1991 | BLD1991-089373 | Building Permit | FIRE REPAIR, OCC.B-2 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 05/24/1990 | BLD1990-085054 | Building Permit | UPGRADE (E) SERVICE AREA, INSTALL EXTERIOR DOOR/STORAGE; OCC.B-2, | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 03/30/1989 | BLD1989-080651 | Building Permit | ERECT GAS CYLINDER STORAGE & SHED (2 AT 200 SQ.FT) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 02/17/1987 | BLD1987-73541 | Building Permit | CONSTRUCT TRENCHES, DEMO INTERIOR, UPGRADE STRUCTURE, ALTER INTERIOR/ADD EXT. STAIRS; OCC.B-2, MF=34 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 02/27/1986 | BLD1986-70171 | Building Permit | INSTALL ROOF MTD HOIST, CONSTRUCT STRUCTURAL SUPPORT FOR EQUIP., OCC.B-2 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 02/28/1984 | BLD1984-63086 | Building Permit | ADD ROOF AT TANK PAD, ADD GAS BOTTLE STORAGE/STAIRWAY, ALTER FABRICATION AREA, REMODEL CAFETERIA & CHEM. STORAGE; OCC.B-2, MF=13 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 05/17/1983 | BLD1983-60384 | Building Permit | ADD TANK PAD, OCC.M-2, MF=8 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 04/29/1981 | BLD1981-54644 | Building Permit | BUILD FABRICATION ADDITION (27714 SQ.FT), OCC.B-2, CO# S498, MF=49, NO FINAL AFFIDAVIT FOUND. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |
| ☐ | 05/22/1979 | BLD1979-50583 | Building Permit | REPLACE NEUTRAL TANKS, OCC.M-1, MF=2 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Expired | |
| ☐ | 09/25/1973 | BLD1973-41856 | Building Permit | CONSTRUCT FULLY-SPRINKLERED INDUSTRIAL BLD, OCC.F-2, CO# 3078, | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled | |

**EXHIBIT 4E**

| Date | Permit Number | Record Type | Description | Address | Status |
|---|---|---|---|---|---|
| 9/25/1973 | BLD1973-41856 | Building Permit | CONSTRUCT FULLY-SPRINKLERED INDUSTRIAL BLD, OCC.F-2, CO# 3078, MF=28 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 5/22/1979 | BLD1979-50583 | Building Permit | REPLACE NEUTRAL TANKS, OCC.M-1, MF=2 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Expired |
| 4/29/1981 | BLD1981-54644 | Building Permit | BUILD FABRICATION ADDITION (27714 SQ.FT), OCC.B-2, CO# 5498, MF=49, NO FINAL AFFIDAVIT FOUND. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 5/17/1983 | BLD1983-60384 | Building Permit | ADD TANK PAD, OCC.M-2, MF=8 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 2/28/1984 | BLD1984-63086 | Building Permit | ADD ROOF AT TANK PAD, ADD GAS BOTTLE STORAGE/STAIRWAY, ALTER FABRICATION AREA, REMODEL CAFETERIA & CHEM. STORAGE; OCC.B-2, MF=13 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 2/27/1986 | BLD1986-70171 | Building Permit | INSTALL ROOF MTD HOIST, CONSTRUCT STRUCTURAL SUPPORT FOR EQUIP., OCC.B-2 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 2/17/1987 | BLD1987-73541 | Building Permit | CONSTRUCT TRENCHES, DEMO INTERIOR, UPGRADE STRUCTURE, ALTER INTERIOR/ADD EXT. STAIRS; OCC.B-2, MF=34 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 3/30/1989 | BLD1989-080651 | Building Permit | ERECT GAS CYLINDER STORAGE & SHED (2 AT 200 SQ.FT) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 5/24/1990 | BLD1990-085054 | Building Permit | UPGRADE (E) SERVICE AREA, INSTALL EXTERIOR DOOR/STORAGE; OCC.B-2, | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 7/8/1991 | BLD1991-089373 | Building Permit | FIRE REPAIR, OCC.B-2 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 4/9/1992 | BLD1992-092241 | Building Permit | DEMO INTERIOR NON-BEARING (EXISTING), ALTER INTERIOR @ OFFICE AREA, OCC.B-2, MF=2 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 7/11/1996 | BLD1996-109802 | Building Permit | TENANT IMPROVEMENT, OCC. B/A3/H6, MF=14 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/9/1996 | BLD1996-110166 | Building Permit | DEMO EXISTING ADDITION, NEW PIT&VAULT 4'x6' (FOR ACID WASTE), AWN ELEC. CONTROLS; MF=3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 9/17/1996 | BLD1996-110706 | Building Permit | BUILD 1-HR SCREEN WALLS, LN2 PAD, MF=3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 9/23/1996 | BLD1996-110785 | Building Permit | T.I. PIPING, ALTER INTERIOR; OCC.H6/B/A3, CO# 3078 (REVISED), MF=33 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/16/1996 | BLD1996-111550 | Building Permit | INSTALL NEW TOOLSMF=12 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/22/1996 | BLD1996-111578 | Building Permit | SEISMIC BRACING FOR EQUIPMENT; MF=3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/22/1996 | BLD1996-111608 | Building Permit | SEISMIC FOR EQUIPMENT;ADD INTERIORMF=3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 11/6/1996 | BLD1996-111497 | Building Permit | ADD ELECT MOTORS | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 11/25/1996 | BLD1996-111705 | Building Permit | (2) NEW AWNINGS;ADD EXTERIORMF=1 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 1/14/1997 | BLD1997-112173 | Building Permit | R/R CHILLERMF=1 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 4/13/1999 | BLD1999-122436 | Building Permit | REMODEL CLEAN ROOM;ALTER INTERIOR; MF=10 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 4/23/1999 | BLD1999-121991 | Building Permit | @CLEAN ROOM;ALTER INTERIORMF=4 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 7/20/1999 | BLD1999-123064 | Building Permit | NEW ENGINEERING LAB;ALT INTERIOR; MF=7 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/30/1999 | BLD1999-123640 | Building Permit | ADD ELEC | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/30/1999 | BLD1999-123628 | Building Permit | DEMO;ALTER INTERIOR | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 9/13/1999 | BLD1999-734 | Building Permit | ALTER INTERIOR  new c of o should read: A3=2430; B=36875; H3=720; H7=673S-2=2082; and H-6=16813 sq ft.....MF=13 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 11/19/1999 | BLD1999-96377 | Building Permit | INTERIOR IMPROVEMENTSMF=36 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 11/19/1999 | BLD1999-96375 | Building Permit | Cancelled 10/06/2014 per owner request. DEMO NONBEARING WALLS | 3250 SCOTT BL, SANTA CLARA CA 95054 | Cancelled |
| 2/10/2000 | BLD2000-10509 | Building Permit | ADD ELEC FOR INTERIOR IMPROVEMENTS | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 2/11/2000 | BLD2000-10512 | Building Permit | ADD MECH FOR INTERIOR IMPROVEMENTS | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 2/23/2000 | BLD2000-10599 | Building Permit | PHASE 3: INTERIOR IMPROVEMENTS W/ ROOF EQUIP. PLATFORM. (NOTE: PHASE 4 WILL INCLUDE ROOF SCREENING..see BLD2000-11250) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 3/22/2000 | BLD2000-11250 | Building Permit | Cancelled 10/06/2014 per owner request.  ADD ROOF SCREEN AND ADD EQUIPMENT ON ROOF | 3250 SCOTT BL, SANTA CLARA CA 95054 | Cancelled |
| 5/1/2000 | BLD2000-11678 | Building Permit | ADD MECH FOR (6) SUPLY FANS/MAKE-UP AIR FOR FAB RM. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 5/2/2000 | BLD2000-11690 | Building Permit | UPGRADE (E) STRUCTUAL PAD REPLACE COOLING TOWER W/SCRUBBERMF=7 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 5/4/2000 | BLD2000-11727 | Building Permit | ADD ELEC FOR INTERIOR IMPROVEMENTS AND ROOFTOP EQUIPMENT. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/14/2000 | BLD2000-13204 | Building Permit | ADDING ON TO STORAGE BUNKER  MF=46 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/20/2000 | BLD2000-14116 | Building Permit | ADD GAS FOR MECH UNIT(REF BLD2000-13204) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 11/16/2000 | BLD2000-14468 | Building Permit | EXPANSION OF GAS TANK STORAGE AREA ( NO NEW TANKS )MF=3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |

| 9/11/2014 | BLD2014-36173 | Building Permit | 3RD PARTY PLAN CHECK ~ Seismic upgrade for future renovation of building. //MF-7 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
|---|---|---|---|---|---|
| 9/11/2014 | BLD2014-36169 | Building Permit | Demolish portions of building and exterior for future renovation inc some interior walls, door and slab, and portions of exterior service yard inc guard shack, enclosure and pad. //MF-8 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 9/19/2014 | BLD2014-36274 | Building Permit | Temp power from main switchgear to building for construction and construction trailers under BLD2014-36169. //MF-3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 9/23/2014 | BLD2014-36287 | Building Permit | Install new 1 - 1/2" schedule 40 PVC temporary water line to construction trailers. //MF-3 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/3/2014 | BLD2014-36384 | Building Permit | Demo existing waste lines, install new U/G plumbing for sanitary sewer, drainlines from deionized water tanks to greywater pump system for new construction in service yard. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/14/2014 | BLD2014-36483 | Building Permit | *RENEWED ON 7/1/15*Electrical underground conduit for future tenant improvement & genset | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 11/3/2014 | BLD2014-36751 | Building Permit | THIRD PARTY**BLDG- structural retrofit of steel, platform for clean room, warehouse addition, loading dock  SEE BLD2014-36767 FOR C of O***.  //MF-34 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 11/4/2014 | BLD2014-36767 | Building Permit | THIRD PARTY** Inter/ext TI-clean rooms, burn in rooms, offices, breakroom, restrm cores, 6,000 gal hydrogen tank on ext pad;work in B,A,F,S,H occupancies NEW C of O**see BLD2014-36751 for associated structural permit**/3/27/15 Added valuation for added doors, canopy, catwalk. //MF-411 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 2/24/2015 | BLD2015-37741 | Building Permit | Addition of chiller platform.//10/13/15  TOOL INSTALLATION- installation of 21 various process tools and 4 stepper tools in south clean rooms of the building.  CORRECTED to add elec & mech permits 8/24/2015. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 4/24/2015 | BLD2015-38377 | Building Permit | THIRD PARTY** tool fit-up and anchorage of 25 tools in an existing 1-story building. The interior and exterior scope is under BLD2014-36767 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 5/4/2015 | BLD2015-38456 | Building Permit | **CRN2015-01196** THIRD PARTY III: tool fit-up and anchorage of 60 tools in an existing 1-story building. The interior and exterior scope is under BLD2014-36767 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 7/7/2015 | BLD2015-39182 | Building Permit | **CRN2015-01196** THIRD PARTY**PHASE IV: tool fit-up and anchorage of 21 tools in an existing 1-story building. The interior and exterior scope is under BLD2014-36767 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/2/2015 | BLD2015-40208 | Building Permit | THIRD PARTY** tool fit-up and anchorage of 34 tools in an existing 1-story building. The interior and exterior scope is under BLD2014-36767 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/26/2015 | BLD2015-40474 | Building Permit | 3RD PARTY PLAN CHECK ~ Tool fit-up and anchorage of 10 tools in an (e) building | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 2/9/2016 | BLD2016-41648 | Building Permit | 3RD PARTY PLAN CHECK ~ TOOL FIT UP Ancorage of 19 tools in (e) one story building INTERIOR | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 3/3/2016 | BLD2016-41916 | Building Permit | INSTALLATION OF 14 RACKS 8ft high | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 7/22/2016 | BLD2016-43703 | Building Permit | TOOL - install process tools, support piping and ductwork, exhaust and power | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/19/2016 | BLD2016-44038 | Building Permit | Relocate house vacuum skid. build 2 housekeeping pads. Install solvent tank relocate electrical panel and reroute electrical circuit to new house vacuum skid location Work in screened mechanical yard "Aria Research & Devlopment" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/5/2016 | BLD2016-44520 | Building Permit | Install carbon filter in 2 (e) exhaust duct laterals on Roof | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/21/2016 | BLD2016-44685 | Building Permit | INSTALLATION of (n) LOX TANK with a  (n) masonary lower enclosure adjacent to an (e) service yard on the westside . | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 3/7/2017 | BLD2017-46067 | Building Permit | TOOL Installation of a FUME HOOD Demo of (e) DNS Scrubber | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 3/8/2017 | BLD2017-46077 | Building Permit | Installation (n) FEI Helios (FIB) tool (0-03), (n) glove washer (0-100), (n) disconnect & relocate (e) prober (30-25) withing MOCVD analytical lab | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 4/4/2017 | BLD2017-46350 | Building Permit | 2ND PERMIT RENEWAL 8/16/18//RENEW 12/05/2017 Tool Install Phase-9 Tool Hook up scubbed exhaust ductwork installation and equipment seismic anchoring. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |

| 6/6/2017 | BLD2017-46950 | Building Permit | PERMIT RENEWAL 4/5/18//Tool Installation Aligner & bonder in Mod-1 Lab , 2 electrical circuits and sesmic anchoring | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
|---|---|---|---|---|---|
| 7/10/2017 | BLD2017-47378 | Building Permit | NEw Plasma Term (8-100) Tool Install CHASE-D in Aria Clean Room | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 7/10/2017 | BLD2017-47373 | Building Permit | Relocation of 2 (e) Tool in Aria Building Clean Room | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/9/2017 | BLD2017-47743 | Building Permit | Tool Install- SAM and R2D Tools in clean room to include electrical modifications | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/10/2017 | BLD2017-47768 | Building Permit | PERMIT RENEW 2/1/19 PERMIT RENEWAL 4/5/18//DEMO- TOOL (e) ULVAC ETCHER (6-12) installed in Chase-H | 3250 SCOTT BL, SANTA CLARA CA 95054 | Expired |
| 8/10/2017 | BLD2017-47766 | Building Permit | 1.2.2020- PERMIT RENEWED.// PERMIT RENEWAL 4/5/18//TOOL INSTALL - Replace (e) Vacuum pump exhaust pipe and reroute to (n) gas Abatement Device.. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/17/2017 | BLD2017-47830 | Building Permit | Tool Install TAZMO at Ph. 2, seismic anchoring, scrubbed exhaust ducts, electrical circuits. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/31/2017 | BLD2017-48679 | Building Permit | PERMIT RENEWAL 8/16/18//Relocate 3 (e) tools to open office space.Install 5 analytical tools open office space. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 11/29/2017 | BLD2017-49019 | Building Permit | 8.30.18- Permit Renewed.// INSTALL CARBON FILTER FOR A CHASE E SOLVENT EXHAUST DUCT LATERAL on THE ROOF | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 12/5/2017 | BLD2017-49104 | Building Permit | RENEW 10/9/2018 PHASE 20 Oerlikon Cluster Sputing tool in Fab | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 12/5/2017 | BLD2017-49103 | Building Permit | PHASE 19 HF Vapor tool hook up Installation tool wiht 2 chambers, electrical cabinet, Vacuum pumps, Exhaust ductwork in a Fab clean room | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 1/2/2018 | BLD2018-49344 | Building Permit | RENEW APP 02/01/19 ALT TOOL INSTALL: Phase 23- Demolition and installation of tool install(SEM;AFM, and RTA). Oven, bonder, and vector tester. "ARIA" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 1/9/2018 | BLD2018-49411 | Building Permit | Renew expired permit as of 07-31-18 // INSTALL SCRUBBED EXHAUST DUCT ON ROOF TO EXTEND TO CLEANROOM | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 2/1/2018 | BLD2018-49653 | Building Permit | Phase 17: tool install polisher, scrubber and relocate existing utility sink "Apple/Aria" 4/13/18 ADD spin/rinse dryer, equipment platform | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 7/26/2018 | BLD2018-51645 | Building Permit | TOOL INSTALL  SUSS DEBONDER (8-06) in (e) Clean room | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 9/14/2018 | BLD2018-52264 | Building Permit | Aria phase 27: Install Nanometrics photoluminescence tool in MOCVD lab "Apple" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 9/20/2018 | BLD2018-52313 | Building Permit | PH-21 Tool - Modify Cleanroom wall and Install Phase - 21 Picosun ALD Tool to include 2 process modules, PDU, Vacuum Pumps. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 11/20/2018 | BLD2018-52996 | Building Permit | INSTALL a (n) HMR Evaporation system in the service yard. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 12/14/2018 | BLD2018-53248 | Building Permit | Replacement of solvent wet bench (4-21) in wet 1 "ARIA" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 12/14/2018 | BLD2018-53246 | Building Permit | Install new IST RPX too (8-120) in chase F "ARIA" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 12/20/2018 | BLD2018-53302 | Building Permit | Replace solvent exhaust fan on roof "Aria Research and Development" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 1/29/2019 | BLD2019-53592 | Building Permit | Installation (n) FEI Helios G4 FIB Tool (0 - 07) w/ electrical console and facility connection box in room 1064C -  Analytical tools lab. Install vaauum pump, chiller, uninterruptible power supply , and transformer in pump chase (room 1136) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 4/4/2019 | BLD2019-54286 | Building Permit | TOOL INSTALLATION -  Install (n) YES oven in Clean 1 (e) LAB . | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 4/12/2019 | BLD2019-54382 | Building Permit | ULVAC PECVD PHASE - 28 installation: Replace 2 (e) exhaust fans and variable frequency CY drives. Install 5 gas cabinets, process tool, reconfigure supply and return ductwork and fan filter units.  Install utilities and specialty gas piping, install new partition clean room walls. REVISION 2/20/2020 - Move VMB to South wall and add chiller racks against north wall. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 5/6/2019 | BLD2019-54650 | Building Permit | TOOL INSTALLATION -  Demolition of Plasma Therm (8-100) and install (n) Gigafab (8-96) in (e) Lab. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 5/6/2019 | BLD2019-54649 | Building Permit | TOOL INSTALLATION -  Install (n) RTP & Plasma Cleaner in Bakeout Lab. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2019 | BLD2019-54752 | Building Permit | TOOL INSTALLATION | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 6/7/2019 | BLD2019-55062 | Building Permit | Relocation of a Smartchain Tester and Mass Spectrometer (PH35) to include Demo of (e) MOD-2 Tools | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 6/7/2019 | BLD2019-55061 | Building Permit | Install new FRT tool (6-38) in the release bay (PH36) "ARIA" | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/9/2019 | BLD2019-55722 | Building Permit | EQPT INSTALL- Install (n) IR microscope. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/19/2019 | BLD2019-55809 | Building Permit | TOOL INSTALLATION: Aria PH37.1: Relocating SPTS chamber (8-24D) to HF vapor tool position (4-42F) | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/19/2019 | BLD2019-55806 | Building Permit | TOOL INSTALLATION: Aria PH41: Relocation of plasma-therm (8-100) within vacumm 2. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 9/3/2019 | BLD2019-55944 | Building Permit | DEMO OF MOCVD 4-65 TOOL AND SUPPORT. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 9/26/2019 | BLD2019-56226 | Building Permit | Aria PH46: Installation of MPI & Signatone probers. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/3/2019 | BLD2019-56295 | Building Permit | Aria PH45 - Installing (N) ACF Laminator tool in the MOD-1 clean roomIncluding associated plumbing work. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/10/2019 | BLD2019-56375 | Building Permit | Aria PH49 - Installing (N) Instron tensile tester in MOD-1 clean room. Include associated plumbing work. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/21/2019 | BLD2019-56480 | Building Permit | INSTALL (n) Aixtron reactor, (n) hydride scrubber, & (n) PCW system, re-pipe (e) aixron reactor, to form separate aluminum & copper containing PCW systems. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/28/2019 | BLD2019-56545 | Building Permit | Aria PH42 - Installing 4 (N) Analytical tools lab - 1064D. ///REV1 8/17/22 - The project scope has been revised to call for the installation of only one prober instead of four (removed tools 30-36, 30-37, and 30-38); Demolition of a portion of the (E) desk space has been removed; Thermostream (30-35B) have been removed from this floorplan;  The routing of the process cooling water to the new analytical tools lab area | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 12/12/2019 | BLD2019-57020 | Building Permit | Aria PH52 - Installation of (n) MEI solvent bench in Chase E. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 1/7/2020 | BLD2020-57239 | Building Permit | Aria PH43 - Relocation of Candela & IVS tools in Litho 1. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 1/10/2020 | BLD2020-57264 | Building Permit | Aria PH51 - Relocation of (e) tape/expand tables (8-37) and Besi (8-98), installation of (n) Archimedes (8-132) tool in Clean 1. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 2/28/2020 | BLD2020-57735 | Building Permit | Demo of (E) ULVAC Etcher (6-12). | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 3/3/2020 | BLD2020-57760 | Building Permit | Magasonic cleaner (8-28) tool insulation and hook up . Running a dedicated circuit from (e) sub panel | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 3/4/2020 | BLD2020-57781 | Building Permit | DEMO - Demolish BCL3-GC-1 gas cabinet in Chase B. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 3/9/2020 | BLD2020-57825 | Building Permit | Relocation of SPTS Synapse process chamber (8-24F) From chamber PM3 to chamber position PM6 on same tool frame. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 4/23/2020 | BLD2020-58033 | Building Permit | Installation of a (N) plasma activator tool in Litho-2. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 4/29/2020 | BLD2020-58055 | Building Permit | Aria Phase 56: Installation of a defect review scanning electron microscope (DRSEM) and ancillary equipment in Litho-2. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 6/24/2020 | BLD2020-58491 | Building Permit | Relocation of laser dicer and prober tools within the Clean-1 clean bay. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 8/28/2020 | BLD2020-59096 | Building Permit | Aria PH58 - Installation of SRD (4-107) in Clean Bay WET-1 | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 9/10/2020 | BLD2020-59214 | Building Permit | Aria PH55 - Demolition and relocation of various tools in Litho-2 and Chase B. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 9/29/2020 | BLD2020-59383 | Building Permit | Aria PH50 - Installation of Track (8-04) and ancillary equipment in Litho-1 and Chase H. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |
| 10/15/2020 | BLD2020-59535 | Building Permit | Aria Phase 59: Relocation of metrology tools in MOCVD Lab to make room for tool installation of new MOCVD 4-62 and supporting equipment. Relocation of gas equipment in Gas Bunker to make room for new Gas Abatement unit.  Re-purpose existing gas source equipment and provide new gas source equipment in Gas Bunkers. | 3250 SCOTT BL, SANTA CLARA CA 95054 | Finaled |

**EXHIBIT 5A**

| | |
|---|---|
| Document title: | Smart Permit Search \| City of Santa Clara |
| Capture URL: | https://web.archive.org/web/20201111083349/https://www.santaclaraca.gov/our-city/departments-a-f/community-development/building-division/permits/permit-parcel-search#expand |
| Page loaded at (UTC): | Fri, 03 Jan 2025 22:17:51 GMT |
| Capture timestamp (UTC): | Fri, 03 Jan 2025 22:19:07 GMT |
| Capture tool: | 10.54.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 3 |
| Capture ID: | odrXsvzSvxwaTYMaXBJk9n |
| Display Name: | wkovalick |



# Smart Permit Search

Font Size: + −    Share & Bookmark    Feedback    Print

- Permits
  - Building Permit Information
  - +Permits & Fees
  - Submitting Permit Applications
  - How To Use Online Permit
  - Online Permit and Inspection
  - Permit/Parcel Search
- +Plan Review
- +Inspection
  - Information Bulletins & Forms
- + Housing & Community Services Division
- + Planning Division
- + Code Enforcement - Planning Division

Welcome to the City of Santa Clara's "Smart Permit" SEARCH providing businesses and citizens with permit information online. You can check the status of a current permit or check the permit history for an address or parcel.

**SMART PERMIT SEARCH**

**Smart Permit Search**

## Using the Smart Permit SEARCH

Look up permit or parcel information and see an on line report on current or historical permits. You can look up the desired permit information by entering the case number (if known) or by entering the address or parcel number. Once you have entered the case number or address, click on the "Lookup Information" button and the permit information will appear on the bottom portion of the web page. You may need to scroll down the page or adjust screen magnification to see the results. Click on the "Clear Search Values" button to begin a new search.

## Supported Browsers

To ensure the best experience with Smart Permit, you will need to use one of the following web browsers:

Microsoft Internet Explorer version 10 and up
Google Chrome
Mozilla Firefox
Safari (For Macs and iOS devices)

If you would like to see the copies of original plans, please come to the Permit Center at 1500 Warburton Avenue for further instructions.

**To apply for permits online,** visit Online Permit and Inspection.

Questions? Please call us at 408-615-2440 or email us at building@santaclara.gov

**FIND US**
City of Santa Clara
1500 Warburton Avenue
Santa Clara, CA 95050

**CONTACT US**
Phone Directory
Email Us

**RESOURCES**
Careers
Privacy Policy
Sitemap
For Employees

**KEEP IN TOUCH**

Website Created by **GRANICUS** - Connecting People and Government

Document title: Smart Permit Search | City of Santa Clara
Capture URL: https://web.archive.org/web/20201111083349/https://www.santaclara.gov/our-city/departments-a-f/community-development/building/permits/…
Capture timestamp (UTC): Fri, 03 Jan 2025 22:19:07 GMT
Page 2 of 2

**EXHIBIT 5B**

Page Vault

| | |
|---|---|
| Capture URL: | https://web.archive.org/web/20201111091323/https://smartpermit.santaclaraca.gov:8443/apps/cap_sc/ |
| Page loaded at (UTC): | Fri, 03 Jan 2025 22:11:43 GMT |
| Capture timestamp (UTC): | Fri, 03 Jan 2025 22:11:43 GMT |
| Capture tool: | 3.2.0 |
| Collection server IP: | 54.174.78.137 |
| Browser engine: | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/131.0.0.0 Safari/537.36 |
| Operating system: | linux x64 (Node v20.18.0) |
| PDF length: | 2 |
| Capture ID: | eSpaez5m816KAD991YFbXp |
| Display Name: | wkovalick |



# Lookup Options

- ● **Permit / Case**
- ○ **Parcel / Address**

| PERMIT / CASE #: | | Case Status: | |

**PROJECT NAME:**

**FIRST NAME:**                    **Last Name:**

**STREET NUMBER:**    Prefix: ⌄    Street Name:    Bldg / Suite / Unit:

**DATE RANGE:** ⌄ to ⌄

[ Lookup Information ]    [ Clear Search Values ]

**Use the Arrow at the front of each record to display detail information about the record.**

🗎 Export to PDF

| | Permit/Case # ⇵ | Status ⇵ | Address ⇵ | Description ⇵ |
| --- | --- | --- | --- | --- |



Document title:
Capture URL: https://web.archive.org/web/20201111091323/https://smartpermit.santaclaraca.gov:8443/apps/cap_sc/
Capture timestamp (UTC): Fri, 03 Jan 2025 22:11:43 GMT
Estimated post date: 11/11/2020 9:13:23 AM

**EXHIBIT 6A**

| | |
|---|---|
| Document title: | Toxic Air Contaminants |
| Capture URL: | https://www.baaqmd.gov/en/about-air-quality/emission-inventory/toxic-air-contaminants |
| Page loaded at (UTC): | Tue, 07 Jan 2025 18:27:41 GMT |
| Capture timestamp (UTC): | Tue, 07 Jan 2025 18:42:18 GMT |
| Capture tool: | 10.54.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 5 |
| Capture ID: | mfJy5L3SHfGrMksSysD6wx |
| Display Name: | wkovalick |

Languages: English ⌄

About the Air District | News & Events | Online Services | Publications | Forms | Public Records | Contact Us | Login



**BAY AREA AIR QUALITY MANAGEMENT DISTRICT**

A HEALTHY BREATHING ENVIRONMENT FOR EVERY BAY AREA RESIDENT

popular searches: Refinery Rules, Climate, Asbestos



Public Data Center    Air Monitoring Data

| ABOUT AIR QUALITY | RULES & COMPLIANCE | PERMITS | COMMUNITY HEALTH | PLANS & CLIMATE | FUNDING |

# Toxic Air Contaminants

**ABOUT AIR QUALITY**

- CURRENT AIR QUALITY ⌄
- AIR QUALITY FORECAST
- INTERACTIVE DATA MAPS
- AIR QUALITY MEASUREMENT ⌄
- INCIDENTS AND ADVISORIES ⌄
- **EMISSIONS INVENTORIES**
  - Criteria Air Pollutants
  - Greenhouse Gases
  - Toxic Air Contaminants ⌄
    - Assessment and Research
- RESEARCH & DATA ⌄
- WILDFIRE AIR QUALITY RESPONSE PROGRAM ⌄
- WOOD SMOKE
- OPEN BURN
- SPARE THE AIR ⌄
- WHAT YOU CAN DO
- GLOSSARY ⌄

Air District › About Air Quality › Emissions Inventories › Toxic Air Contaminants

Get the latest information and findings from the Air District's emissions inventory of toxic air contaminants.

## Toxic Air Contaminants

Certain air pollutants are classified as toxic air contaminants, or TACs, because they are known to cause or contribute to adverse health impacts. Adverse health impacts from exposure to toxic air contaminants may include temporary minor conditions, such as eye or skin irritation, permanent injury, or serious diseases including cancer. California's Office of Environmental Health Hazard Assessment identifies potential health impacts and develops toxicity information for toxic air contaminants.

## Facility Toxic Emissions and Prioritization Tool

Each year, the Air District collects toxic air contaminant emissions data, or sufficient data to estimate TAC emissions, from permitted facilities. The Air District uses this information to ensure facilities comply with Air District rules and regulations and to determine whether further evaluation is warranted. The Facility Toxic Emissions and Prioritization Tool provides a way to easily view the latest year toxic air contaminant emissions and prioritization scores for all permitted facilities within the Bay Area.

## Toxic Air Contaminant Special Reports and Emissions Inventories

The table below contains annual toxic air contaminant emission inventories and special reports that summarize and analyze toxic emissions, facility prioritization scores, health risk assessments, TAC air monitoring data and other relevant toxic control program information.

| Inventory Year ⇕ | Special Reports ⇕ | Toxic Air Contaminant Inventories ⇕ |
|---|---|---|
| 2022 | TAC Control Program Annual Report 2024<br>(419 Kb PDF, 33 pgs, posted 9/19/2024)<br><br>Toxics Annual Report Appendix A<br>(745 Kb PDF, 23 pgs, posted 9/19/2024)<br><br>Toxics Annual Report Appendix B<br>(4 Mb PDF, 162 pgs, posted 9/19/2024) | Toxic Air Contaminant Inventory for 2022<br>(3 Mb XLSX, posted 3/7/2024) |
| 2021 | N/A | Toxic Air Contaminant Inventory for 2021<br>(3 Mb XLSX, posted 3/7/2024) |
| 2020 | N/A | Toxic Air Contaminant Inventory for 2020<br>(3 Mb XLSX, posted 3/7/2024) |
| 2019 | N/A | Toxic Air Contaminant Inventory for 2019 – Sorted by County, by City, and by Facility Name<br>(480 Kb XLSX, posted 6/30/2022) |
| 2018 | N/A | Toxic Air Contaminant Inventory for 2018 – Sorted by County, by City, and by Facility Name<br>(470 Kb XLSX, posted 8/24/2021) |
| 2017 | N/A | Toxic Air Contaminant Inventory for 2017 – Sorted by County, by City, and by Facility Name<br>(459 Kb XLSX, posted 5/18/2020) |



| 2018 | N/A | Toxic Air Contaminant Inventory for 2018 – Sorted by County, by City, and by Facility Name<br>(470 Kb XLSX, posted 8/24/2021) |
|---|---|---|
| 2017 | N/A | Toxic Air Contaminant Inventory for 2017 – Sorted by County, by City, and by Facility Name<br>(459 Kb XLSX, posted 5/18/2020) |
| 2016 | N/A | Toxic Air Contaminant Inventory for 2016 – Sorted by County, by City, and by Facility Name<br>(421 Kb XLSX, posted 3/28/2019) |
| 2015 | N/A | Toxic Air Contaminant Inventory for 2015 – Sorted by County, by City, and by Facility Name<br>(456 Kb XLSX, revised 5/23/2017) |
| 2014 | N/A | Toxic Air Contaminant Inventory for 2014 – Sorted by County, by City, and by Facility Name<br>(478 Kb XLSX, posted 4/19/2016) |
| 2013 | N/A | Toxic Air Contaminant Inventory for 2013 – Sorted by County, by City, and by Facility Name<br>(478 Kb XLSX, posted 3/3/2016) |
| 2012 | N/A | Toxic Air Contaminant Inventory for 2012 – Sorted by County, by City, and by Facility Name<br>(463 Kb XLSX, revised 9/21/2016) |
| 2011 | Program Description and Progress Report<br>(79 Kb PDF, 17 pgs, revised 9/21/2016) | Toxic Air Contaminant Inventory for 2011 - Sorted by County and by Facility Name<br>(1 Mb XLS, revised 9/21/2016)<br><br>Toxic Air Contaminant Inventory for 2011 - Sorted by Pollutant, by County, and by Descending Sum of Emissions<br>(1 Mb XLS, revised 9/21/2016)<br><br>Toxic Air Contaminant Inventory for 2011 - County Totals by Pollutant<br>(6 Mb XLSX, revised 9/21/2016) |
| 2010 | Toxics Air Monitoring Data 2010<br>(409 Kb XLS, revised 9/21/2016) | Toxic Air Contaminant Inventory for 2010 - Sorted by County, by City and by Facility Name<br>(1 Mb XLS, revised 9/21/2016)<br><br>Toxic Air Contaminant Inventory for 2010 - Sorted by Pollutant, by County and by Descending Sum of Emissions<br>(1 Mb XLS, revised 9/21/2016)<br><br>Toxic Air Contaminant Inventory for 2010 - County Totals by Pollutant<br>(16 Mb XLS, revised 9/21/2016) |
| 2009 | Toxics Air Monitoring Data 2009<br>(435 Kb XLS, revised 9/21/2016) | Toxic Air Contaminant Inventory for 2009 - Sorted by County, by City and by Facility Name<br>(1 Mb XLS, revised 9/21/2016)<br><br>Toxic Air Contaminant Inventory for 2009 - Sorted by Pollutant, by County and by Descending Sum of Emissions<br>(1 Mb XLS, revised 9/21/2016)<br><br>Toxic Air Contaminant Inventory for 2009 - County Totals by Pollutants<br>(15 Mb XLS, revised 9/21/2016) |
| 2008 | Toxic Air Contaminant Air Monitoring Data for 2008 | Toxic Air Contaminant Inventory for 2008 - Sorted by County, by City and by Facility Name |



Toxic Air Contaminant Inventory for 2009 - County Totals by Pollutants
📄 (15 Mb XLS, revised 9/21/2016)

**2008**

Toxic Air Contaminant Air Monitoring Data for 2008
📄 (303 Kb XLS, revised 9/21/2016)

Toxic Air Contaminant Inventory for 2008 - Sorted by County, by City and by Facility Name
📄 (1 Mb XLS, revised 9/21/2016)

Toxic Air Contaminant Inventory for 2008 - Sorted by Pollutant, by County and by Descending Sum of Emmissions
📄 (1 Mb XLS, revised 9/21/2016)

Toxic Air Contaminant Inventory for 2008 - County Totals by Pollutant
📄 (12 Mb XLS, revised 9/21/2016)

**2004**                *N/A*

Toxic Air Contaminant Inventory for 2004 - Sorted by County, by City and by Plant Name
📄 (3 Mb XLS, revised 9/19/2024)

Toxic Air Contaminant Inventory for 2004 - Sorted by Pollutant, by County and by Descending Sum of Emissions
📄 (2 Mb XLS, revised 9/19/2024)

Toxic Air Contaminant Inventory for 2004 - County Totals by Pollutant
📄 (4 Mb XLS, revised 3/17/2010)

**2003**

Program Description and Status Report
📄 (215 Kb PDF, 34 pgs, revised 12/12/2012)

Volume II (All Appendixes) (10.3 mb)
📄 (10 Mb PDF, 333 pgs, revised 12/12/2012)

Table of Contents
📄 (35 Kb PDF, 2 pgs, revised 12/12/2012)

Appendix A-1: California ARB Toxic Air Contaminant Identification List
📄 (17 Kb PDF, 5 pgs, revised 12/12/2012)

Appendix A-2: "Hot Spots" Program List of Substances
📄 (41 Kb PDF, 12 pgs, revised 12/12/2012)

Appendix C-1: Ambient Air Monitoring Data Summary by Station
📄 (1 Mb PDF, 43 pgs, revised 12/12/2012)

Appendix C-2: Ambient Air Monitoring Data Summary by Pollutant
📄 (1 Mb PDF, 44 pgs, revised 12/12/2012)

Appendix C-3: Air Monitoring Programs
📄 (31 Kb PDF, 8 pgs, revised 12/12/2012)

Appendix B-1: Emission Inventory by Facility and City
📄 (246 Kb PDF, 149 pgs, revised 12/12/2012)

Appendix B-2: Emission Inventory by Pollutant
📄 (113 Kb PDF, 31 pgs, revised 12/12/2012)

Appendix B-3: Emission Inventory by County and Pollutant
📄 (30 Kb PDF, 4 pgs, revised 12/12/2012)

Appendix B-4: Summaries of Toxic Pollutants
📄 (41 Kb PDF, 11 pgs, revised 12/12/2012)



## Contact Us

Engineering
General Engineering Information
415.749.4990
permits@baaqmd.gov

Contact Us ›

Descending Sum of Emissions
(4 Mb XLS, revised 3/17/2010)

Toxic Air Contaminant Inventory for 2004 - County Totals by Pollutant
(4 Mb XLS, revised 3/17/2010)

2003

Program Description and Status Report
(215 Kb PDF, 34 pgs, revised 12/12/2012)

Volume II (All Appendices) (10.3 mb)
(10 Mb PDF, 333 pgs, revised 12/12/2012)

Table of Contents
(35 Kb PDF, 2 pgs, revised 12/12/2012)

Appendix A-1: California ARB Toxic Air Contaminant Identification List
(17 Kb PDF, 5 pgs, revised 12/12/2012)

Appendix A-2: "Hot Spots" Program List of Substances
(41 Kb PDF, 12 pgs, revised 12/12/2012)

Appendix C-1: Ambient Air Monitoring Data Summary by Station
(1 Mb PDF, 43 pgs, revised 12/12/2012)

Appendix C-2: Ambient Air Monitoring Data Summary by Pollutant
(1 Mb PDF, 44 pgs, revised 12/12/2012)

Appendix C-3: Air Monitoring Programs
(31 Kb PDF, 8 pgs, revised 12/12/2012)

Appendix B-1: Emission Inventory by Facility and City
(246 Kb PDF, 149 pgs, revised 12/12/2012)

Appendix B-2: Emission Inventory by Pollutant
(113 Kb PDF, 31 pgs, revised 12/12/2012)

Appendix B-3: Emission Inventory by County and Pollutant
(30 Kb PDF, 4 pgs, revised 12/12/2012)

Appendix B-4: Summaries of Toxic Pollutants
(41 Kb PDF, 11 pgs, revised 12/12/2012)

## Contact Us

Engineering
General Engineering Information
415.749.4990
permits@baaqmd.gov

Contact Us >

Return ^

*Last Updated: 9/10/2024*

BAY AREA AIR QUALITY MANAGEMENT DISTRICT

375 Beale Street, Suite 600
San Francisco, CA 94105
415.749.5000 | 1.800.HELP AIR

Directions

**Stay Informed**

SUBSCRIBE to email newsletters for Air District info

**Air District Initiatives**

spare the air

877 - 4NO - BURN

Home    About the Air District    Search    Contact Us    Non-Discrimination    Site Map    Language Translation
News & Events    Calendar    Online Services    Publications    Forms    Job Opportunities    Interactive Maps

© Copyright 2024 Bay Area Air Quality Management District    Accessibility    Terms of Use    Privacy Policy    Social Media Policy



**EXHIBIT 6B**

# Tab 1: Release Notes

**Release Notes:**

(1)   The toxic air contaminant (TAC) emission inventory presented in this document was reported to the California Air Resources Board. They are based on throughput data, emission and abatement factors, and calculation procedures stored in the Air District's computer database that were in effect during the reporting year.

(1a) The 'reporting year' means the most recent and reasonable 12-month period at the time the data was submitted to the Air District.

(2)   The chronic trigger levels for TACs, as identified in Table 2-5-1 of Regulation 2, Rule 5, are the reporting thresholds for this Toxic Inventory.  If any facility has a TAC emission that equals or exceeds the chronic trigger level for that TAC, the emission rate will be included in this report.  The TAC emission will not be listed in this report, if the TAC emission is less than the chronic trigger level.

(3)   Diesel engine exhaust particulate matter, or diesel PM, should be used as a surrogate for all TAC emissions from diesel-fueled internal combustion engines.  Previous Air District Toxic Inventories have included both diesel PM and the specific TACs that are produced by internal combustion engines due to diesel oil combustion, such as: benzene, formaldehyde, arsenic, beryllium, cadmium, chromium (hexavalent), lead, manganese, mercury, and PAHs.  The Air District is reporting only the diesel engine exhaust particulate matter for diesel-fueled internal combustion engines.

# Tab 2: 2018 TAC Inventory



***TOXIC INVENTORY 2018\****

*See release notes tab*

**Sorted by County by City by Plant Name Emissions above Regulation 2, Rule 5 (version 12/7/2016) Chronic Trigger Levels in Table 2-5-1**

| County Name | City | Plant Name | Facility Number | Address | Zip Code | SIC Code | UTM1 | UTM2 | Pollutant | Emissions lbs/year |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Alameda | AgeX Therapeutics | 22128 | 965 Atlantic Avenue | 94501 | 8071 | 564.675 | 4181.79 | Diesel Engine Particulate Matter | 2.91E-01 |
| ALAMEDA | Alameda | Alameda Cremations | 19321 | 2900 Main St, Suite 116 | 94501-4501 | 7261 | 562.3357 | 4182.606 | Arsenic (all) | 2.91E-02 |
| ALAMEDA | Alameda | Alameda Cremations | 19321 | 2900 Main St, Suite 116 | 94501-4501 | 7261 | 562.3357 | 4182.606 | Chlorinated dioxins & furans (Calif TCDD equiv) | 1.36E-06 |
| ALAMEDA | Alameda | Alameda Cremations | 19321 | 2900 Main St, Suite 116 | 94501-4501 | 7261 | 562.3357 | 4182.606 | Chromium (hexavalent) | 1.36E-02 |
| ALAMEDA | Alameda | Alameda Cremations | 19321 | 2900 Main St, Suite 116 | 94501-4501 | 7261 | 562.3357 | 4182.606 | Mercury (all) pollutant | 3.30E+00 |
| ALAMEDA | Alameda | Alameda Health System dba Alameda Hospital | 15063 | 2070 Clinton Avenue | 94501-4501 | 8062 | 565.8151 | 4179.592 | Diesel Engine Exhaust Particulate Matter | 2.49E+00 |
| ALAMEDA | Alameda | American Tower Corporation Golf Course Site#41642 | 22095 | 1 Clubhouse Memorl Rd | 94502 | 4899 | 567.59 | 4177.1 | Diesel Engine Exhaust Particulate Matter | 4.59E-01 |
| ALAMEDA | Alameda | City of Alameda-Emergency Operation&Fire Station#3 | 23540 | 1809 Grand Street | 94501-4501 | 9511 | 565.668 | 4181.117 | Diesel Engine Exhaust Particulate Matter | 6.83E-01 |
| ALAMEDA | Alameda | East Bay Municipal Utility Dist PSB | 13727 | 3100 Marina Drive | 94501-4501 | 4941 | 568.139 | 4179.928 | Diesel Engine Exhaust Particulate Matter | 3.59E-01 |
| ALAMEDA | Alameda | East Bay Municipal Utility Distrct | 14238 | 1001 W Red Line Ave | 94501-4501 | 4941 | 561.2841 | 4182.344 | Diesel Engine Exhaust Particulate Matter | 2.04E+00 |
| ALAMEDA | ALAMEDA | Frito Lay, Inc. | 200471 | 1450 S LOOP RD | 94502-2702 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.43E+01 |
| ALAMEDA | Alameda | Group Delphi | 11767 | 950 W Tower Ave, Alameda Point | 94501-4501 | 2431 | 561.1808 | 4181.858 | Diesel Engine Exhaust Particulate Matter | 4.48E-01 |
| ALAMEDA | Alameda | Harbor Bay NLA LLC | 20283 | 1301 Harbor Bay Pkwy | 94502 | 8731 | 567.541 | 4175.605 | Diesel Engine Exhaust Particulate Matter | 3.90E-01 |
| ALAMEDA | Alameda | Harbor Bay NLA LLC | 22288 | 1431 Harbor Bay Pkwy | 94502 | 3721 | 567.1512 | 4175.756 | Diesel Engine Exhaust Particulate Matter | 3.99E-01 |
| ALAMEDA | Alameda | Northern Calif Power Agency | 1500 | 2900 Main St, Site 1 or 2 | 94501-4501 | 4911 | 562.421 | 4182.4 | Benzene | 1.05E+01 |
| ALAMEDA | Alameda | Northern Calif Power Agency | 1500 | 2900 Main St, Site 1 or 2 | 94501-4501 | 4911 | 562.421 | 4182.4 | Formaldehyde | 1.62E+02 |
| ALAMEDA | Alameda | Olympic Tug & Barge Co, Inc | 20093 | 321 A Avenue | 94501-4501 | 5171 | 561.3 | 4182.6 | Diesel Engine Exhaust Particulate Matter | 4.82E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Alameda | Pacific Bell | 13446 | 2100 Central Avenue | 94501-4501 | 4813 | 566.0811 | 4180.212 | Diesel Engine Exhaust Particulate Matter | 1.68E+00 |
| ALAMEDA | Alameda | Peet's Coffee and Tea Inc | 17456 | 2001 Harbor Bay Pkwy | 94502-4502 | 2043 | 566.533 | 4175.778 | Acetaldehyde | 1.70E+02 |
| ALAMEDA | Alameda | Peet's Coffee and Tea Inc | 17456 | 2001 Harbor Bay Pkwy | 94502-4502 | 2043 | 566.533 | 4175.778 | Formaldehyde | 6.03E+02 |
| ALAMEDA | Alameda | Penumbra Incorporated | 23462 | 1401 Harbor Bay Pkwy | 94502-4502 | 3826 | 567.395 | 4175.599 | Diesel Engine Exhaust Particulate Matter | 3.24E-01 |
| ALAMEDA | Alameda | Sea West Federal Credit Union Alameda | 16499 | Coast Guard Is, Bldg 53 | 94501-4501 | 6061 | 566.358 | 4181.621 | Diesel Engine Exhaust Particulate Matter | 4.90E-01 |
| ALAMEDA | Alameda | Singulex, Inc | 21781 | 1701 Harbor Bay Pkwy | 94502 | 4931 | 566.8167 | 4175.649 | Diesel Engine Exhaust Particulate Matter | 8.53E+00 |
| ALAMEDA | Alameda | USCG ,Base Alameda | 13035 | Coast Guard Is, Bldg 44 | 94501-4501 | 4931 | 566.0699 | 4181.79 | Diesel Engine Exhaust Particulate Matter | 8.87E-01 |
| ALAMEDA | Alameda | Verizon Wireless (Alameda Island) | 19693 | 1300 Park Street | 94501-4501 | 4812 | 566.651 | 4179.772 | Diesel Engine Exhaust Particulate Matter | 3.43E-01 |
| ALAMEDA | Alameda | Verizon Wireless (Bay Farm Island) | 19370 | 1 Clubhouse Memorl Rd | 94502-4502 | 4812 | 567.4871 | 4176.648 | Diesel Engine Exhaust Particulate Matter | 3.42E-01 |
| ALAMEDA | ALAMEDA | Western Emergency Transportation Authority | 200815 | 31 W HORNET AVE | 94501 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| ALAMEDA | Alameda | Wind River Systems, Inc | 19702 | 500 Wind River Way | 94501 | 7372 | 565.042 | 4181.84 | Diesel Engine Exhaust Particulate Matter | 9.27E+00 |
| ALAMEDA | Albany | Agricultural Research Service | 1855 | 800 Buchanan Street | 94710-4710 | 9641 | 560.6808 | 4192.48 | Diesel Engine Exhaust Particulate Matter | 2.79E+00 |
| ALAMEDA | Albany | Belmont Village Albany | 23629 | 1100 San Pablo Ave | 94706-4706 | 8361 | 561.75 | 4193.115 | Diesel Engine Exhaust Particulate Matter | 3.26E-01 |
| ALAMEDA | Albany | Pacific Bell | 13447 | 1612 Solano Avenue | 94707-4707 | 4813 | 562.905 | 4193.971 | Diesel Engine Exhaust Particulate Matter | 1.23E+00 |
| ALAMEDA | Albany | Pacific Racing Association | 14995 | 1100 Eastshore Hwy | 94706 | 7948 | 560.703 | 4193.18 | Diesel Engine Exhaust Particulate Matter | 3.66E-01 |
| ALAMEDA | Berkeley | 1200 Ashby, LLC | 22512 | 3015 San Pablo Ave | 94702 | 6512 | 562.918 | 4189.385 | Diesel Engine Exhaust Particulate Matter | 5.89E-01 |
| ALAMEDA | Berkeley | 2929 Seventh Street LLC | 15509 | 2929 7th Street | 94710 | 4931 | 562.339 | 4189.529 | Diesel Engine Exhaust Particulate Matter | 8.00E-01 |
| ALAMEDA | BERKELEY | ACC OP (Bancroft Way) LP | 200806 | 2400 BANCROFT WAY | 94704-1609 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.64E-01 |
| ALAMEDA | Berkeley | Bayer US LLC | 12071 | 800 Dwight Way | 94710-4710 | 2834 | 561.936 | 4190.277 | Diesel Engine Exhaust Particulate Matter | 2.03E+01 |
| ALAMEDA | Berkeley | Bayer US LLC | 12071 | 800 Dwight Way | 94710-4710 | 2834 | 561.936 | 4190.277 | Formaldehyde | 2.00E+01 |
| ALAMEDA | Berkeley | Berkeley Asphalt Co | 123 | 699 Virginia Street | 94710-4710 | 2951 | 561.4102 | 4191.601 | Acetaldehyde | 6.48E+01 |
| ALAMEDA | Berkeley | Berkeley Asphalt Co | 123 | 699 Virginia Street | 94710-4710 | 2951 | 561.4102 | 4191.601 | Benzene | 3.55E+01 |
| ALAMEDA | Berkeley | Berkeley Asphalt Co | 123 | 699 Virginia Street | 94710-4710 | 2951 | 561.4102 | 4191.601 | Ethylbenzene | 3.34E+02 |
| ALAMEDA | Berkeley | Berkeley Asphalt Co | 123 | 699 Virginia Street | 94710-4710 | 2951 | 561.4102 | 4191.601 | Formaldehyde | 8.95E+01 |
| ALAMEDA | Berkeley | Berkeley Asphalt Co | 123 | 699 Virginia Street | 94710-4710 | 2951 | 561.4102 | 4191.601 | Naphthalene | 4.05E+00 |
| ALAMEDA | Berkeley | BERKELEY CENTRAL | 20070 | 2055 Center Street | 94704 | 1522 | 564.3831 | 4191.498 | Diesel Engine Exhaust Particulate Matter | 3.27E-01 |
| ALAMEDA | Berkeley | City of Berkeley - Corporation Yard | 21109 | 1326 Allston Way | 94702-4702 | 9199 | 562.9041 | 4191.068 | Diesel Engine Exhaust Particulate Matter | 1.30E+00 |
| ALAMEDA | Berkeley | City of Berkeley Civic Center | 21418 | 2180 Milvia Street | 94704-4704 | 9199 | 564.1151 | 4191.68 | Diesel Engine Exhaust Particulate Matter | 1.67E+00 |
| ALAMEDA | Berkeley | City of Berkeley Fire Department | 17478 | 3000 Shasta Road | 94704 | 9229 | 565.686 | 4193.91 | Diesel Engine Exhaust Particulate Matter | 6.23E-01 |
| ALAMEDA | Berkeley | City of Berkeley Fire Station #2 | 21118 | 2029 Berkeley Way | 94705-4705 | 9224 | 564.26 | 4191.9 | Diesel Engine Exhaust Particulate Matter | 5.96E-01 |
| ALAMEDA | Berkeley | City of Berkeley Fire Station #5 | 20971 | 2680 Shattuck Avenue | 94704-4704 | 9229 | 564.4333 | 4190.597 | Diesel Engine Exhaust Particulate Matter | 5.31E-01 |
| ALAMEDA | Berkeley | City of Berkeley Fire Station #6 | 21420 | 999 Cedar Street | 94710-4710 | 9199 | 561.8562 | 4192.161 | Diesel Engine Exhaust Particulate Matter | 1.77E+00 |
| ALAMEDA | BERKELEY | City of Berkeley Public Library | 200362 | 2031 BANCROFT WAY | 94704-1419 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 4.17E-01 |
| ALAMEDA | Berkeley | City of Berkeley Public Safety Building | 21054 | 2100 Mrtn Lthr Kng Jr Way | 94704-4704 | 8741 | 563.949 | 4191.704 | Diesel Engine Exhaust Particulate Matter | 2.19E+01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Berkeley | City of Berkeley/Engr Div/Public Works | 3590 | Cesar Chavez Prk | 94704-4704 | 9199 | 561.109 | 4192.32 | 1,1,2,2-tetrachloroethane | 1.66E+01 |
| ALAMEDA | Berkeley | City of Berkeley/Engr Div/Public Works | 3590 | Cesar Chavez Prk | 94704-4704 | 9199 | 561.109 | 4192.32 | Acrylonitrile | 2.99E+01 |
| ALAMEDA | Berkeley | City of Berkeley/Engr Div/Public Works | 3590 | Cesar Chavez Prk | 94704-4704 | 9199 | 561.109 | 4192.32 | Benzene | 3.70E+00 |
| ALAMEDA | Berkeley | City of Berkeley/Engr Div/Public Works | 3590 | Cesar Chavez Prk | 94704-4704 | 9199 | 561.109 | 4192.32 | Vinyl chloride | 3.56E+00 |
| ALAMEDA | Berkeley | DSM Biomedical | 20956 | 2850 7th Avenue | 94710 | 2836 | 562.189 | 4189.643 | Diesel Engine Exhaust Particulate Matter | 4.56E-01 |
| ALAMEDA | Berkeley | East Bay Municipal Utility Dist PSQ | 13739 | 1451 2nd Street | 94710-4710 | 4941 | 561.1121 | 4192.227 | Diesel Engine Exhaust Particulate Matter | 7.94E-01 |
| ALAMEDA | Berkeley | Electro-Coatings of California Inc | 4449 | 893 Carleton Street | 94710-4710 | 3471 | 562.1953 | 4189.97 | Chromium (hexavalent) | 3.07E-02 |
| ALAMEDA | Berkeley | Fifth & Potter Street Assoc | 14949 | 725 Potter Street | 94710-4710 | 6512 | 562.115 | 4189.528 | Diesel Engine Exhaust Particulate Matter | 2.11E+00 |
| ALAMEDA | Berkeley | Kaiser Permanente Berkeley Campus | 14067 | 1725 Eastshore Hwy | 94710-4710 | 8062 | 561.163 | 4191.694 | Diesel Engine Exhaust Particulate Matter | 3.05E+00 |
| ALAMEDA | Berkeley | Lawrence Berkeley National Laboratory | 723 | One Cyclotron Road | 94720-4720 | 8733 | 565.88 | 4192.48 | Diesel Engine Exhaust Particulate Matter | 1.18E+01 |
| ALAMEDA | Berkeley | O C Jones & Sons, Inc | 18364 | 1520 4th Street | 94710-4710 | 1611 | 561.339 | 4192.123 | Diesel Engine Exhaust Particulate Matter | 1.41E+02 |
| ALAMEDA | Berkeley | Pacific Bell | 13451 | 2116 Bancroft Way | 94704-4704 | 4813 | 564.397 | 4191.39 | Diesel Engine Exhaust Particulate Matter | 2.79E+00 |
| ALAMEDA | Berkeley | Pacific Steel Casting Company LLC | 22605 | 1328 2nd Street | 94710-4710 | 3325 | 561.1746 | 4192.106 | Arsenic (all) | 5.35E-02 |
| ALAMEDA | Berkeley | Pacific Steel Casting Company LLC | 22605 | 1328 2nd Street | 94710-4710 | 3325 | 561.1746 | 4192.106 | Benzene | 2.41E+01 |
| ALAMEDA | Berkeley | Pacific Steel Casting Company LLC | 22605 | 1328 2nd Street | 94710-4710 | 3325 | 561.1746 | 4192.106 | Cadmium | 8.43E-02 |
| ALAMEDA | Berkeley | Pacific Steel Casting Company LLC | 22605 | 1328 2nd Street | 94710-4710 | 3325 | 561.1746 | 4192.106 | Chromium (hexavalent) | 3.18E-02 |
| ALAMEDA | Berkeley | Pacific Steel Casting Company LLC | 22605 | 1328 2nd Street | 94710-4710 | 3325 | 561.1746 | 4192.106 | Formaldehyde | 1.39E+02 |
| ALAMEDA | Berkeley | Pacific Steel Casting Company LLC | 22605 | 1328 2nd Street | 94710-4710 | 3325 | 561.1746 | 4192.106 | Lead (all) pollutant | 1.54E+00 |
| ALAMEDA | Berkeley | Pacific Steel Casting Company LLC | 22605 | 1328 2nd Street | 94710-4710 | 3325 | 561.1746 | 4192.106 | Manganese | 3.80E+01 |
| ALAMEDA | Berkeley | Pacific Steel Casting Company LLC | 22605 | 1328 2nd Street | 94710-4710 | 3325 | 561.1746 | 4192.106 | Naphthalene | 1.12E+01 |
| ALAMEDA | Berkeley | Pacific Steel Casting Company LLC | 22605 | 1328 2nd Street | 94710-4710 | 3325 | 561.1746 | 4192.106 | Nickel pollutant | 7.98E-01 |
| ALAMEDA | Berkeley | Pacific Steel Casting Company LLC | 22605 | 1328 2nd Street | 94710-4710 | 3325 | 561.1746 | 4192.106 | PAHs (benzo[a]pyrene equiv) | 3.38E-03 |
| ALAMEDA | Berkeley | Seventh Street Properties II | 15697 | 700 Heinz Avenue | 94710-4710 | 6513 | 561.98 | 4189.655 | Diesel Engine Exhaust Particulate Matter | 7.53E-01 |
| ALAMEDA | Berkeley | Seventh Street Properties VII, LLC | 22870 | 740 Heinz Avenue | 94710-4710 | 6531 | 562.109 | 4189.525 | Diesel Engine Exhaust Particulate Matter | 5.17E-01 |
| ALAMEDA | BERKELEY | Stonefire Apartments | 200623 | 1974 UNIVERSITY AVE | 94704-1024 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.50E+00 |

| County | City | Facility | ID | Address | ZIP | SIC | | | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Berkeley | Sutter Bay Hospitals dba Alta Bates Summit Med Ctr | 24270 | 2450 Ashby Avenue | 94705-4705 | 8062 | 565.3571 | 4189.84 | Diesel Engine Exhaust Particulate Matter | 6.03E+00 |
| ALAMEDA | Berkeley | Sutter Bay Hospitals dba Alta Bates Summit Medical Center | 3739 | 2001 Dwight Way | 94704 | 4931 | 564.3157 | 4190.756 | Diesel Engine Exhaust Particulate Matter | 3.71E+00 |
| ALAMEDA | Berkeley | University of California, Berkeley | 59 | Berkeley Campus | 94720-4720 | 8221 | 564.504 | 4191.914 | Benzene | 8.38E+01 |
| ALAMEDA | Berkeley | University of California, Berkeley | 59 | Berkeley Campus | 94720-4720 | 8221 | 564.504 | 4191.914 | Diesel Engine Exhaust Particulate Matter | 5.97E+01 |
| ALAMEDA | Berkeley | University of California, Berkeley | 59 | Berkeley Campus | 94720-4720 | 8221 | 564.504 | 4191.914 | Formaldehyde | 1.31E+03 |
| ALAMEDA | Berkeley | Verizon Wireless ( Oakland W/Berkeley) | 17271 | 1000 Heinz Avenue | 94710 | 4812 | 562.472 | 4189.845 | Diesel Engine Exhaust Particulate Matter | 1.55E+00 |
| ALAMEDA | Berkeley | Wareham Development | 18581 | 2600 10th Street | 94710 | 6531 | 562.9 | 4190.7 | Diesel Engine Exhaust Particulate Matter | 4.44E-01 |
| Alameda | Castro Vall | Castro Valley Crematory Inc | 5148 | 21228 Redwood Road | 94546-4546 | 7261 | 581.7159 | 4171.989 | Arsenic (all) | 7.90E-02 |
| Alameda | Castro Vall | Castro Valley Crematory Inc | 5148 | 21228 Redwood Road | 94546-4546 | 7261 | 581.7159 | 4171.989 | Cadmium | 2.90E-02 |
| Alameda | Castro Vall | Castro Valley Crematory Inc | 5148 | 21228 Redwood Road | 94546-4546 | 7261 | 581.7159 | 4171.989 | Chlorinated dioxins & furans (Calif TCDD equiv) | 3.69E-06 |
| Alameda | Castro Vall | Castro Valley Crematory Inc | 5148 | 21228 Redwood Road | 94546-4546 | 7261 | 581.7159 | 4171.989 | Chromium (hexavalent) | 3.69E-02 |
| Alameda | Castro Vall | Castro Valley Crematory Inc | 5148 | 21228 Redwood Road | 94546-4546 | 7261 | 581.7159 | 4171.989 | Mercury (all) pollutant | 8.95E+00 |
| Alameda | Castro Vall | East Bay Regional Park District | 15638 | 17930 Lake Chabot Road | 94546-4546 | 1731 | 579.2321 | 4174.438 | Diesel Engine Exhaust Particulate Matter | 6.05E-01 |
| Alameda | Castro Vall | Housing Alliance, LP c/o The John Stewart Company | 16797 | 22198 Center Street | 94546-4546 | 6531 | 582.676 | 4171.713 | Diesel Engine Exhaust Particulate Matter | 3.42E-01 |
| Alameda | Castro Vall | S F Bay Area Rapid Transit District | 14073 | 3301 Norbridge Drive | 94546-4546 | 4931 | 581.525 | 4171.948 | Diesel Engine Exhaust Particulate Matter | 5.39E-01 |
| Alameda | Castro Vall | Sutter Health Eden Medical Center | 3711 | 20103 Lake Chabot Road | 94546-4546 | 8062 | 580.447 | 4172.76 | Diesel Engine Exhaust Particulate Matter | 1.99E+00 |
| Alameda | Castro Vall | Valley Cleaners of Castro Valley | 10702 | 2676 Castro Valley Blvd | 94546 | 7216 | 580.5432 | 4172.031 | Perchloroethylene | 2.70E+01 |
| Alameda | Castro Vall | Verizon Wireless (Crow Canyon East) | 16363 | 10410 Crow Canyon Road | 94552-4552 | 4812 | 585.7 | 4179.9 | Diesel Engine Exhaust Particulate Matter | 3.97E-01 |
| Alameda | Castro Vall | Verizon Wireless (HWY 580- Grove) | 16509 | HWY 580 Grove | 94546-4546 | 4812 | 582.877 | 4172.035 | Diesel Engine Exhaust Particulate Matter | 2.90E-01 |
| Alameda | Castro Vall | Verizon Wireless Niles Canyon | 20641 | 38000 Palomares Road | 94552 | 4812 | 593.1178 | 4163.021 | Diesel Engine Exhaust Particulate Matter | 4.25E-01 |
| Alameda | Castro Vall | Verizon Wireless- 814303 (Castro Valley) | 16293 | 2569 Castro Valley Blvd | 94546-4546 | 4812 | 580.3571 | 4172.164 | Diesel Engine Exhaust Particulate Matter | 5.87E-01 |
| ALAMEDA | Dublin | Alameda County GSA | 8996 | 5325 Golden Gate Blvd | 94568-4568 | 9223 | 597.9462 | 4174.809 | Diesel Engine Exhaust Particulate Matter | 1.16E+01 |
| ALAMEDA | Dublin | Alameda County GSA | 13910 | 4595 Gleason Drive | 94568-4568 | 9199 | 598.802 | 4174.613 | Diesel Engine Exhaust Particulate Matter | 4.16E-01 |
| ALAMEDA | Dublin | Alameda County GSA | 13931 | 4985 Broder Blvd | 94568 | 9199 | 597.979 | 4174.854 | Diesel Engine Exhaust Particulate Matter | 1.47E+00 |
| ALAMEDA | Dublin | Alameda County GSA | 13932 | 6175 Madigan Ave | 94568 | 9199 | 598.406 | 4174.795 | Diesel Engine Exhaust Particulate Matter | 3.45E-01 |
| ALAMEDA | Dublin | Bay Area Rapid Transit | 18895 | 5067 Iron Horse Pkwy | 94568-4568 | 4111 | 597.2 | 4173.4 | Diesel Engine Exhaust Particulate Matter | 2.10E+00 |
| ALAMEDA | Dublin | Bay Area Rapid Transit | 19471 | 6501 Golden Gate Dr | 94568 | 9621 | 594.6429 | 4172.984 | Diesel Engine Exhaust Particulate Matter | 1.43E+00 |
| ALAMEDA | Dublin | Chevron | 23457 | 6379 Clrk Avnu St 100 | 94568-4568 | 5411 | 595.1121 | 4173.389 | Diesel Engine Exhaust Particulate Matter | 1.31E+00 |
| ALAMEDA | Dublin | City of Dublin | 15285 | 4800 Fallon Road | 94568-4568 | 9199 | 601.324 | 4173.492 | Diesel Engine Exhaust Particulate Matter | 3.65E-01 |

7

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Dublin | City of Dublin/Public Works | 21192 | 100 Civic Plaza | 94568 | 9111 | 595.4 | 4173.352 | Diesel Engine Exhaust Particulate Matter | 3.66E-01 |
| ALAMEDA | Dublin | Dold's Workshop | 19557 | 6349 Scarlett Ct | 94568-4568 | 4581 | 596.4 | 4173.4 | Methylene chloride | 1.11E+02 |
| ALAMEDA | Dublin | Dublin San Ramon Services Distri t | 15890 | 4th St & Evans Ave Bldg 7 | 94568-4568 | 4931 | 596.679 | 4174.16 | Diesel Engine Exhaust Particulate Matter | 1.24E+00 |
| ALAMEDA | Dublin | Federal Bureau of Prisons | 21908 | FCI Dublin | 94568-4568 | 9223 | 596.9561 | 4174.873 | Diesel Engine Exhaust Particulate Matter | 4.93E+00 |
| ALAMEDA | Dublin | Hobby Lobby Stores | 22376 | 7050 Amador Plaza Rd | 94568 | 5092 | 594.2561 | 4173.728 | Diesel Engine Exhaust Particulate Matter | 5.57E-01 |
| ALAMEDA | Dublin | Judicial Council of CA, East County Hall Justice | 23535 | 5151 Gleason Drive | 94568-4568 | 9211 | 597.903 | 4174.866 | Diesel Engine Exhaust Particulate Matter | 6.29E+01 |
| ALAMEDA | Dublin | Lowe's of Dublin, CA#2273 | 18395 | Gratton St & Northside Dr | 94568-4568 | 5085 | 599.7 | 4173.3 | Diesel Engine Exhaust Particulate Matter | 2.81E+00 |
| ALAMEDA | Dublin | SBC Advanced Solutions Inc | 24769 | 5130 Hacienda Dr | 94568-4568 | 7373 | 598.005 | 4174.053 | Diesel Engine Exhaust Particulate Matter | 6.34E+00 |
| ALAMEDA | Dublin | Terraces Home Owner's Association | 18054 | 3448 Finnian Way | 94568 | 6531 | 600.4706 | 4174 | Diesel Engine Exhaust Particulate Matter | 1.12E+00 |
| ALAMEDA | Dublin | TRT NOIP Dublin, LP | 24816 | 1 Sybase Drive | 94568-4568 | 7371 | 597.936 | 4173.896 | Diesel Engine Exhaust Particulate Matter | 4.77E+00 |
| ALAMEDA | Dublin | U S Army Garrison Camp Parks | 14285 | NULL | 94568-4568 | 9711 | 596.63 | 4174.42 | Diesel Engine Exhaust Particulate Matter | 6.96E+00 |
| ALAMEDA | Emeryville | AC Transit | 2402 | 1177 47th Street | 94608-4608 | 4173 | 563.3057 | 4187.626 | Diesel Engine Exhaust Particulate Matter | 1.27E+00 |
| ALAMEDA | Emeryville | Amyris | 19112 | 5850 Hollis Street | 94608 | 2834 | 562.6111 | 4188.232 | Diesel Engine Exhaust Particulate Matter | 2.85E-01 |
| ALAMEDA | Emeryville | Bay Street Apartments by Windsor | 18875 | 5684 Bay Street | 94608-4608 | 6513 | 562.25 | 4187.9 | Diesel Engine Exhaust Particulate Matter | 3.78E-01 |
| ALAMEDA | Emeryville | CBRE | 24072 | 2100 Powell St, Ste 125 | 94608-4608 | 6512 | 561.713 | 4188.055 | Diesel Engine Exhaust Particulate Matter | 5.18E+00 |
| ALAMEDA | Emeryville | Centurylink Communications, LLC | 14688 | 6440 Shellmound Street | 94608-4608 | 4813 | 562.068 | 4188.954 | Diesel Engine Exhaust Particulate Matter | 2.06E+00 |
| ALAMEDA | Emeryville | Color Folio Design | 18641 | 1467 Park Avenue | 94608-4608 | 7389 | 562.598 | 4187.277 | Ethylbenzene | 3.57E+01 |
| ALAMEDA | Emeryville | Courtyards at 65th | 24522 | 1465 65th Street | 94608-4608 | 6513 | 562.1639 | 4189.017 | Diesel Engine Exhaust Particulate Matter | 4.22E-01 |
| ALAMEDA | Emeryville | Evocative, LLC | 22656 | 1400 65th Street | 94608 | 4931 | 562.082 | 4189.006 | Diesel Engine Exhaust Particulate Matter | 9.51E-01 |
| ALAMEDA | Emeryville | Four Points By Sheraton | 15171 | 1603 Powell Street | 94608-4608 | 7011 | 562.142 | 4188.156 | Diesel Engine Exhaust Particulate Matter | 1.88E+00 |
| ALAMEDA | Emeryville | Grifols Diagnostic Solutions, Inc | 22285 | Horton Street | 94608-4608 | 2834 | 562.542 | 4187.822 | Diesel Engine Exhaust Particulate Matter | 5.74E+00 |
| ALAMEDA | Emeryville | Harvest Properties | 24509 | 6455 Christie Avenue | 94608-4608 | 2835 | 562.0081 | 4188.59 | Diesel Engine Exhaust Particulate Matter | 3.35E+00 |
| ALAMEDA | EMERYVILL | Hyatt Place Emeryville | 200376 | 5700 BAY ST | 94608-2447 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.46E-01 |
| ALAMEDA | Emeryville | Ikea US West Inc - 165 Emeryville | 16965 | 4400 Shellmound Street | 94608-4608 | 5021 | 562.173 | 4188.198 | Diesel Engine Exhaust Particulate Matter | 4.07E-01 |
| ALAMEDA | Emeryville | KBSIII At Emeryville LLC | 20990 | 2000 Powell Street | 94608-4608 | 4931 | 561.762 | 4188.066 | Diesel Engine Exhaust Particulate Matter | 6.21E-01 |
| ALAMEDA | Emeryville | KBSIII Towers At Emeryville LLC | 20989 | 2200 Powell Street | 94608-4608 | 4931 | 561.665 | 4188.043 | Diesel Engine Exhaust Particulate Matter | 8.96E-01 |
| ALAMEDA | Emeryville | Leap Frog | 17266 | 6401 Hollis Street | 94608-4608 | 7371 | 562.363 | 4188.847 | Diesel Engine Exhaust Particulate Matter | 5.80E-01 |
| ALAMEDA | Emeryville | Level 3 Communications Inc | 12946 | 5000 Hollis Street | 94608-4608 | 4813 | 562.691 | 4187.879 | Diesel Engine Exhaust Particulate Matter | 1.62E+01 |
| ALAMEDA | Emeryville | P & H Associates | 24230 | 4221 Horton Street | 94608-4608 | 6512 | 562.62 | 4187.35 | Diesel Engine Exhaust Particulate Matter | 4.99E+01 |
| ALAMEDA | Emeryville | Pacific Interment Service | 8227 | 1094 Yerba Buena Ave | 94608-4608 | 7261 | 563.547 | 4187.265 | Arsenic (all) | 1.88E-02 |
| ALAMEDA | Emeryville | Pacific Interment Service | 8227 | 1094 Yerba Buena Ave | 94608-4608 | 7261 | 563.547 | 4187.265 | Chlorinated dioxins & furans (Calif TCDD equiv) | 8.78E-07 |
| ALAMEDA | Emeryville | Pacific Interment Service | 8227 | 1094 Yerba Buena Ave | 94608-4608 | 7261 | 563.547 | 4187.265 | Chromium (hexavalent) | 8.78E-03 |
| ALAMEDA | Emeryville | Pacific Interment Service | 8227 | 1094 Yerba Buena Ave | 94608-4608 | 7261 | 563.547 | 4187.265 | Mercury (all) pollutant | 2.13E+00 |
| ALAMEDA | Emeryville | Pixar Animation Studios | 15464 | 1215 45th Street | 94608-4608 | 7819 | 562.969 | 4187.605 | Diesel Engine Exhaust Particulate Matter | 4.67E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Emeryville | Service Properties Trust | 24613 | 5555 Shellmound Street | 94608-4608 | 7011 | 562.14 | 4187.68 | Diesel Engine Exhaust Particulate Matter | 5.22E-01 |
| ALAMEDA | Emeryville | SFF 1650 Street LLC | 24551 | 1650 65th Street | 94608-4608 | 1542 | 562.001 | 4188.995 | Diesel Engine Exhaust Particulate Matter | 8.08E+00 |
| ALAMEDA | Emeryville | The Home Depot (Store #0627) | 17703 | 3838 Hollis Street | 94608 | 5311 | 562.906 | 4187.026 | Diesel Engine Exhaust Particulate Matter | 7.78E-01 |
| ALAMEDA | Emeryville | Wareham Development | 15278 | Horton Street | 94608-4608 | 6552 | 562.371 | 4188.203 | Diesel Engine Exhaust Particulate Matter | 1.05E+01 |
| ALAMEDA | Emeryville | XOMA (US) LLC | 14263 | 5850 Hollis Street, X 6 | 94608 | 2834 | 562.489 | 4188.457 | Diesel Engine Exhaust Particulate Matter | 4.62E-01 |
| ALAMEDA | Fremont | Alameda County Water District | 3276 | 43885 So Grimmer Blvd | 94538-4538 | 4941 | 591.551 | 4152.188 | Diesel Engine Exhaust Particulate Matter | 9.13E-01 |
| ALAMEDA | Fremont | Alameda County Water District | 11699 | 1385 Mowry Avenue | 94538-4538 | 4941 | 590.175 | 4157.724 | Diesel Engine Exhaust Particulate Matter | 6.86E+00 |
| ALAMEDA | Fremont | Alameda County Water District | 14048 | 42500 Vargas Road | 94539 | 4941 | 595.53 | 4156.38 | Diesel Engine Exhaust Particulate Matter | 1.98E+00 |
| ALAMEDA | Fremont | Alameda County Water District | 21519 | 1111 Mowry Avenue | 94536-4536 | 4941 | 590.29 | 4158 | Diesel Engine Exhaust Particulate Matter | 1.79E+00 |
| ALAMEDA | Fremont | Ardelyx Inc | 20817 | 34175 Ardenwood Blvd | 94555 | 3721 | 582.67 | 4157.1 | Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| ALAMEDA | Fremont | Ashford TRS Fremont LLC dba Marriott | 23051 | 46100 Landing Pkwy | 94538-4538 | 7011 | 593.108 | 4149.643 | Diesel Engine Exhaust Particulate Matter | 1.15E+00 |
| ALAMEDA | Fremont | Bay Area Production Services, LL | 24178 | 47540 Kato Road | 94538-4538 | 2752 | 594.584 | 4148.031 | Diesel Engine Exhaust Particulate Matter | 1.69E+00 |
| ALAMEDA | Fremont | Boehringer Ingelheim Fremont Inc | 20637 | 6701 Kaiser Drive | 94555-4555 | 2836 | 582.443 | 4156.356 | Diesel Engine Exhaust Particulate Matter | 2.47E+02 |
| ALAMEDA | Fremont | Boehringer Ingelheim Fremont Inc | 20638 | 6397 Kaiser Drive | 94555-4555 | 2834 | 582.984 | 4156.68 | Diesel Engine Exhaust Particulate Matter | 5.99E-01 |
| ALAMEDA | Fremont | Cedar Lawn Memorial Park & Mortuary | 4122 | 48800 Warm Spring Blvd | 94539-4539 | 7261 | 596.017 | 4146.907 | Arsenic (all) | 7.11E-03 |
| ALAMEDA | Fremont | Cedar Lawn Memorial Park & Mortuary | 4122 | 48800 Warm Spring Blvd | 94539-4539 | 7261 | 596.017 | 4146.907 | Chlorinated dioxins & furans (Calif TCDD equiv) | 3.32E-07 |
| ALAMEDA | Fremont | Cedar Lawn Memorial Park & Mortuary | 4122 | 48800 Warm Spring Blvd | 94539-4539 | 7261 | 596.017 | 4146.907 | Chromium (hexavalent) | 3.32E-03 |
| ALAMEDA | Fremont | Cedar Lawn Memorial Park & Mortuary | 4122 | 48800 Warm Spring Blvd | 94539-4539 | 7261 | 596.017 | 4146.907 | Mercury (all) pollutant | 8.06E-01 |
| ALAMEDA | Fremont | Central Admix Pharmacy Service | 20533 | 48006 Fremont Blvd | 94538 | 3674 | 593.949 | 4147.551 | Diesel Engine Exhaust Particulate Matter | 4.10E-01 |
| ALAMEDA | Fremont | City of Fremont | 14590 | 3300 Capitol Avenue | 94538-4538 | 9199 | 589.824 | 4156.624 | Diesel Engine Exhaust Particulate Matter | 1.20E+00 |
| ALAMEDA | Fremont | City of Fremont | 17173 | 43600 So Grimmer Blvd | 94538-4538 | 9224 | 591.769 | 4151.81 | Diesel Engine Exhaust Particulate Matter | 6.47E-01 |
| ALAMEDA | Fremont | City of Fremont | 18945 | 4355 Central Avenue | 94536-4536 | 9224 | 587.6 | 4156.6 | Diesel Engine Exhaust Particulate Matter | 1.60E+00 |
| ALAMEDA | Fremont | City of Fremont | 19504 | 37299 Niles Blvd | 94536-4536 | 9199 | 590.025 | 4159.174 | Diesel Engine Exhaust Particulate Matter | 2.76E+00 |
| ALAMEDA | Fremont | City of Fremont | 20000 | 47200 Lakewood Blvd | 94538-4538 | 4911 | 594.325 | 4148.127 | Diesel Engine Exhaust Particulate Matter | 1.95E+00 |
| ALAMEDA | Fremont | City of Fremont | 21338 | 40700 Chapel Way | 94538-4538 | 9199 | 591.76 | 4154.8 | Diesel Engine Exhaust Particulate Matter | 1.13E+00 |
| ALAMEDA | Fremont | City of Fremont | 22076 | 2000 Stevenson Blvd | 94538-4538 | 9221 | 591.0553 | 4156.69 | Diesel Engine Exhaust Particulate Matter | 8.08E+01 |
| ALAMEDA | Fremont | City of Fremont Development | 19025 | 39550 Liberty Street | 94538-4538 | 9441 | 590.547 | 4156.073 | Diesel Engine Exhaust Particulate Matter | 9.02E-01 |
| ALAMEDA | Fremont | City of Fremont Fire Station #9 | 21422 | 39609 Stevenson Place | 94538-4538 | 9224 | 592.08 | 4157.2 | Diesel Engine Exhaust Particulate Matter | 9.32E-01 |
| ALAMEDA | Fremont | City of Fremont-Fire Station #5 | 21428 | 55 Hackamore Lane | 94539-4539 | 9224 | 594.9436 | 4149.201 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Fremont | City of Fremont/Maintenance Facility | 14836 | 42551 Osgood Road | 94539-4539 | 4911 | 592.793 | 4153.703 | Diesel Engine Exhaust Particulate Matter | 9.36E+00 |
| ALAMEDA | Fremont | Comcast of California IX Inc | 16248 | 395 Mowry Boulevard | 94536-4536 | 4931 | 590.811 | 4158.393 | Diesel Engine Exhaust Particulate Matter | 2.66E+01 |
| ALAMEDA | Fremont | Comcast of California Inc, Inc | 15973 | 555 Mowry Avenue | 94536 | 4931 | 590.7 | 4158.298 | Diesel Engine Exhaust Particulate Matter | 4.87E-01 |
| ALAMEDA | Fremont | Crossing at 880 Industrial, LLC | 23483 | 49088 Fremont Blvd | 94538 | 6512 | 595.178 | 4146.033 | Diesel Engine Exhaust Particulate Matter | 6.04E-01 |
| ALAMEDA | Fremont | Crossings at 880 Industrial, LLC | 22597 | 48688 Fremont Blvd | 94538-4538 | 6512 | 594.9611 | 4146.441 | Diesel Engine Exhaust Particulate Matter | 6.04E-01 |
| ALAMEDA | Fremont | Dominican Sisters of Mission San Jose | 22911 | 43326 Mission Blvd | 94539-4539 | 8661 | 595.7209 | 4154.735 | Diesel Engine Exhaust Particulate Matter | 2.69E-01 |
| ALAMEDA | Fremont | Electronics For Imaging | 21978 | 6750 Dumbarton, Circle | 94555 | 7379 | 582.972 | 4155.73 | Diesel Engine Exhaust Particulate Matter | 4.48E-01 |
| ALAMEDA | Fremont | FAA, Oakland Air Route Traffic Control Ctr (ARTCC) | 10235 | 5125 Central Avenue | 94536-4536 | 9621 | 586.9978 | 4155.135 | Diesel Engine Exhaust Particulate Matter | 8.86E+00 |
| ALAMEDA | Fremont | Facebook | 24085 | 6422 Commerce Drive | 94555-4555 | 7374 | 582.462 | 4156.788 | Diesel Engine Exhaust Particulate Matter | 7.11E-01 |
| ALAMEDA | Fremont | Fox Television Stations, Inc on behalf of KICU | 21389 | 9530 Weller Rd, Mounment Peak | 94539-4539 | 4833 | 601.976 | 4147.507 | Diesel Engine Exhaust Particulate Matter | 6.40E-01 |
| ALAMEDA | Fremont | Fremont Hospital | 21267 | 39001 Sundale Drive | 94538-4538 | 8062 | 590.17 | 4155.9 | Diesel Engine Exhaust Particulate Matter | 2.44E+00 |
| ALAMEDA | FREMONT | Fremont Surgery Center | 19788 | 39350 CIVIC CENTER DR STE 100 | 94538-2384 | 8093 | 590.5129 | 4156.893 | Diesel Engine Exhaust Particulate Matter | 1.64E+00 |
| ALAMEDA | Fremont | Fresenius Medical Care North America | 17777 | 39505 Paseo Padre Pkwy | 94538 | 8011 | 590.473 | 4156.424 | Diesel Engine Exhaust Particulate Matter | 6.67E-01 |
| ALAMEDA | Fremont | IKanos Communications | 20795 | 47669 Fremont Blvd | 94538-4538 | 3674 | 593.6801 | 4147.8 | Diesel Engine Exhaust Particulate Matter | 2.01E+00 |
| ALAMEDA | Fremont | Intematix Corporation | 17638 | 46410 So Fremont Blvd | 94538-4538 | 2869 | 593.1949 | 4149.181 | Diesel Engine Exhaust Particulate Matter | 3.63E-01 |
| ALAMEDA | Fremont | Irvington Memorial Cemetery | 4134 | 41001 Chapel Way | 94538-4538 | 7261 | 591.556 | 4154.469 | Arsenic (all) | 1.50E-01 |
| ALAMEDA | Fremont | Irvington Memorial Cemetery | 4134 | 41001 Chapel Way | 94538-4538 | 7261 | 591.556 | 4154.469 | Cadmium | 5.50E-02 |
| ALAMEDA | Fremont | Irvington Memorial Cemetery | 4134 | 41001 Chapel Way | 94538-4538 | 7261 | 591.556 | 4154.469 | Chlorinated dioxins & furans (Calif TCDD equiv) | 7.00E-06 |
| ALAMEDA | Fremont | Irvington Memorial Cemetery | 4134 | 41001 Chapel Way | 94538-4538 | 7261 | 591.556 | 4154.469 | Chromium (hexavalent) | 7.00E-02 |
| ALAMEDA | Fremont | Irvington Memorial Cemetery | 4134 | 41001 Chapel Way | 94538-4538 | 7261 | 591.556 | 4154.469 | Hydrogen Chloride (HCl) | 3.60E+02 |
| ALAMEDA | Fremont | Irvington Memorial Cemetery | 4134 | 41001 Chapel Way | 94538-4538 | 7261 | 591.556 | 4154.469 | Lead (all) pollutant | 3.30E-01 |
| ALAMEDA | Fremont | Irvington Memorial Cemetery | 4134 | 41001 Chapel Way | 94538-4538 | 7261 | 591.556 | 4154.469 | Mercury (all) pollutant | 1.70E+01 |
| ALAMEDA | FREMONT | JC Paper Co. | 200737 | 47422 KATO RD | 94538-7319 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.34E+00 |
| ALAMEDA | Fremont | Kaiser Permanente Medical Center | 9653 | 39400 Paseo Padre Pkwy | 94538-4538 | 8062 | 590.33 | 4156.6 | Arsenic (all) | 9.45E-02 |
| ALAMEDA | Fremont | Kaiser Permanente Medical Center | 9653 | 39400 Paseo Padre Pkwy | 94538-4538 | 8062 | 590.33 | 4156.6 | Benzene | 2.99E+00 |
| ALAMEDA | Fremont | Kaiser Permanente Medical Center | 9653 | 39400 Paseo Padre Pkwy | 94538-4538 | 8062 | 590.33 | 4156.6 | Beryllium (all) pollutant | 5.54E-02 |
| ALAMEDA | Fremont | Kaiser Permanente Medical Center | 9653 | 39400 Paseo Padre Pkwy | 94538-4538 | 8062 | 590.33 | 4156.6 | Cadmium | 2.36E-01 |
| ALAMEDA | Fremont | Kaiser Permanente Medical Center | 9653 | 39400 Paseo Padre Pkwy | 94538-4538 | 8062 | 590.33 | 4156.6 | Chromium (hexavalent) | 4.89E-03 |
| ALAMEDA | Fremont | Kaiser Permanente Medical Center | 9653 | 39400 Paseo Padre Pkwy | 94538-4538 | 8062 | 590.33 | 4156.6 | Diesel Engine Exhaust Particulate Matter | 5.43E+00 |
| ALAMEDA | Fremont | Kaiser Permanente Medical Center | 9653 | 39400 Paseo Padre Pkwy | 94538-4538 | 8062 | 590.33 | 4156.6 | Nickel pollutant | 3.82E+00 |

| ALAMEDA | Fremont | Lam Research Corporation - Fremont Campus | 3152 | 4650 Cushing Pkwy | 94538-4538 | 3674 | 584.929 | 4152.837 | Diesel Engine Exhaust Particulate Matter | 5.24E+00 |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Fremont | LBA Realty | 18867 | 34781 Campus Drive | 94536-4536 | 6512 | 582.33 | 4155.953 | Diesel Engine Exhaust Particulate Matter | 3.20E-01 |
| ALAMEDA | Fremont | Level 3 Communications | 18113 | 37975 Shinn Street | 94536 | 4813 | 589.749 | 4158.213 | Diesel Engine Exhaust Particulate Matter | 2.52E+00 |
| ALAMEDA | Fremont | Living Spaces | 23663 | 41088 Boyce Road | 94538-4538 | 4225 | 589.218 | 4152.169 | Diesel Engine Exhaust Particulate Matter | 2.70E-01 |
| ALAMEDA | Fremont | Lowe's HIW, Inc | 16299 | 43612 Pacific Commons Blvd | 94538-4538 | 5999 | 590.988 | 4151.145 | Diesel Engine Exhaust Particulate Matter | 3.70E+00 |
| ALAMEDA | Fremont | Mattson Technology, Inc | 15409 | 47131 Bayside Pkwy | 94538-4538 | 3674 | 593.766 | 4148.252 | Diesel Engine Exhaust Particulate Matter | 6.08E-01 |
| ALAMEDA | Fremont | Mentor Graphics | 20179 | 46871 Bayside Pkwy | 94538 | 7336 | 593.595 | 4148.61 | Diesel Engine Exhaust Particulate Matter | 1.09E+01 |
| ALAMEDA | Fremont | Mission Court Properties | 21815 | 440 Mission Court | 94539-4539 | 4813 | 594.578 | 4149.798 | Diesel Engine Exhaust Particulate Matter | 1.00E+00 |
| ALAMEDA | FREMONT | Mission Surgery Center | 200986 | 38437 MISSION BLVD | 94536-4318 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.13E+00 |
| ALAMEDA | Fremont | Neophotonics Corporation | 13208 | 40931 Encyclopedia Cir | 94538-4538 | 3674 | 589.593 | 4152.14 | Diesel Engine Exhaust Particulate Matter | 2.73E-01 |
| ALAMEDA | Fremont | Pacific Bell | 7421 | 4073 Adams Avenue | 94538-4538 | 4813 | 592.0015 | 4153.915 | Diesel Engine Exhaust Particulate Matter | 2.69E+00 |
| ALAMEDA | Fremont | Pacific Gas and Electric | 14165 | 41800 Boscell Road | 94538-4538 | 4931 | 589.911 | 4151.851 | Diesel Engine Exhaust Particulate Matter | 1.46E+00 |
| ALAMEDA | Fremont | Pacific Gas and Electric | 14175 | 42105 Boyce Road | 94538-4538 | 4931 | 589.699 | 4151.545 | Diesel Engine Exhaust Particulate Matter | 2.64E+00 |
| ALAMEDA | Fremont | Peery/Arrillaga | 20365 | 6519 Dumbarton Cir | 94555 | 6799 | 582.984 | 4156.44 | Diesel Engine Exhaust Particulate Matter | 2.68E+00 |
| ALAMEDA | Fremont | Prologis | 18059 | 40999 Boyce Road | 94538 | 6531 | 589.002 | 4152.189 | Diesel Engine Exhaust Particulate Matter | 1.36E+00 |
| ALAMEDA | Fremont | Prologis | 23466 | 41066 Boyce Road | 94538-4538 | 4911 | 589.399 | 4151.944 | Diesel Engine Exhaust Particulate Matter | 1.10E+00 |
| ALAMEDA | Fremont | Seagate Technology LLC | 21777 | 47488 Kato Road | 94538-4538 | 3674 | 594.517 | 4148.145 | Diesel Engine Exhaust Particulate Matter | 3.66E+00 |
| ALAMEDA | Fremont | SF Bay Area Rapid Transit District | 22958 | 45129 Warm Springs Blvd | 94539-4539 | 4111 | 593.728 | 4151.148 | Diesel Engine Exhaust Particulate Matter | 1.25E+00 |
| ALAMEDA | Fremont | SLD Laser | 24609 | 6500 Kaiser Drive | 94555-4555 | 5065 | 582.9091 | 4156.109 | Diesel Engine Exhaust Particulate Matter | 4.42E-01 |
| ALAMEDA | Fremont | Sutter Bay Medical Foundation DB Palo Alto M F | 17340 | 3140 Kearney Street | 94538-4538 | 8062 | 590.604 | 4156.296 | Diesel Engine Exhaust Particulate Matter | 4.90E-01 |
| ALAMEDA | Fremont | Sutter Bay Medical Foundation DBA Palo Alto M F | 22594 | 3200 Kearney Street | 94538-4538 | 8062 | 590.8571 | 4155.974 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| ALAMEDA | Fremont | SYNNEX Corporation | 20775 | 44201 Nobel Drive | 94538 | 5045 | 590.2939 | 4150.215 | Diesel Engine Exhaust Particulate Matter | 4.38E+01 |
| ALAMEDA | Fremont | Sysco San Francisco, Inc | 13062 | 5900 Stewart Avenue | 94538-4538 | 5141 | 589.778 | 4152.351 | Diesel Engine Exhaust Particulate Matter | 6.26E+00 |
| ALAMEDA | Fremont | TE Connectivity | 23523 | Kaiser Dr & Paseo Padre | 94555-4555 | 7372 | 582.3 | 4156.3 | Diesel Engine Exhaust Particulate Matter | 3.17E-01 |
| ALAMEDA | Fremont | Tesla, Inc | 20459 | 45500 Fremont Blvd | 94538-4538 | 3711 | 593.0906 | 4150.25 | 1,4-dioxane | 2.98E+02 |
| ALAMEDA | Fremont | Tesla, Inc | 20459 | 45500 Fremont Blvd | 94538-4538 | 3711 | 593.0906 | 4150.25 | Di(2-ethylhexyl) phthalate | 5.60E+01 |
| ALAMEDA | Fremont | Tesla, Inc | 20459 | 45500 Fremont Blvd | 94538-4538 | 3711 | 593.0906 | 4150.25 | Diesel Engine Exhaust Particulate Matter | 3.08E+00 |
| ALAMEDA | Fremont | Tesla, Inc | 22881 | 47700 Kato Road | 94538-4538 | 3645 | 594.481 | 4147.914 | Diesel Engine Exhaust Particulate Matter | 1.47E+01 |
| ALAMEDA | Fremont | The City of Fremont Fire Station #1 | 8723 | 4200 Mowry Avenue | 94538-4538 | 4953 | 589.3442 | 4155.823 | Diesel Engine Exhaust Particulate Matter | 6.41E-01 |
| ALAMEDA | Fremont | The Home Depot | 17734 | 43900 Icehouse Ter | 94538-4538 | 5311 | 592.806 | 4152.124 | Diesel Engine Exhaust Particulate Matter | 3.29E-01 |
| ALAMEDA | Fremont | Thermo Fisher Scientific | 22317 | 46500 Kato Road | 94538 | 2836 | 594.392 | 4149.2 | Diesel Engine Exhaust Particulate Matter | 5.63E-01 |
| ALAMEDA | Fremont | TRI City Animal Shelter | 19024 | 1950 Stevenson Blvd | 94538-4538 | 741 | 591.329 | 4156.34 | Diesel Engine Exhaust Particulate Matter | 3.92E-01 |
| ALAMEDA | Fremont | Union Sanitary Dist, Boyce LS | 14517 | Boyce & Loquat | 94538 | 4952 | 589.96 | 4157.5 | Diesel Engine Exhaust Particulate Matter | 1.35E+00 |
| ALAMEDA | Fremont | Union Sanitary Dist, Irvington PS | 2884 | 46525 Fremont Blvd | 94536-4536 | 4952 | 593.339 | 4148.69 | Diesel Engine Exhaust Particulate Matter | 3.25E+00 |
| ALAMEDA | Fremont | Verizon Business - FRMOCA | 14720 | 4340 Solar Way | 94538-4538 | 4813 | 592.348 | 4151.586 | Diesel Engine Exhaust Particulate Matter | 1.20E+01 |

| County | City | Facility | ID | Address | ZIP | | | | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Fremont | Verizon Wireless (Hwy 680 and Mission) | 20632 | 42500 Vargas Road | 94539-4539 | 4812 | 595.698 | 4156.02 | Diesel Engine Exhaust Particulate Matter | 3.76E-01 |
| ALAMEDA | Fremont | Verizon Wireless (Union City West) | 20434 | Lowry Road @ Lrk Way | 94555 | 4812 | 583.36 | 4159.265 | Diesel Engine Exhaust Particulate Matter | 8.84E-01 |
| ALAMEDA | Fremont | Verizon Wireless-Central Fremont- | 20687 | 38491 Fremont Blvd | 94536-4536 | 4812 | 588.774 | 4156.17 | Diesel Engine Exhaust Particulate Matter | 2.87E-01 |
| ALAMEDA | Fremont | Washington Hospital | 792 | 2000 Mowry Avenue | 94538-4538 | 8062 | 590.0962 | 4157.018 | Diesel Engine Exhaust Particulate Matter | 4.42E+00 |
| ALAMEDA | Fremont | Waste Management of Alameda County | 2246 | 7010 Auto Mall Pkwy | 94538-4538 | 4953 | 588.9725 | 4149.845 | Benzene | 2.52E+02 |
| ALAMEDA | Fremont | Waste Management of Alameda County | 2246 | 7010 Auto Mall Pkwy | 94538-4538 | 4953 | 588.9725 | 4149.845 | Ethylbenzene | 8.25E+02 |
| ALAMEDA | Fremont | Waste Management of Alameda County | 2246 | 7010 Auto Mall Pkwy | 94538-4538 | 4953 | 588.9725 | 4149.845 | Ethylene dichloride | 6.84E+01 |
| ALAMEDA | Fremont | Waste Management of Alameda County | 2246 | 7010 Auto Mall Pkwy | 94538-4538 | 4953 | 588.9725 | 4149.845 | Hydrogen Sulfide (H2S) | 2.00E+03 |
| ALAMEDA | Fremont | Waste Management of Alameda County | 2246 | 7010 Auto Mall Pkwy | 94538-4538 | 4953 | 588.9725 | 4149.845 | Methylene chloride | 2.05E+03 |
| ALAMEDA | Fremont | Waste Management of Alameda County | 2246 | 7010 Auto Mall Pkwy | 94538-4538 | 4953 | 588.9725 | 4149.845 | Perchloroethylene | 1.04E+03 |
| ALAMEDA | Fremont | Waste Management of Alameda County | 2246 | 7010 Auto Mall Pkwy | 94538-4538 | 4953 | 588.9725 | 4149.845 | Trichloroethylene | 6.25E+02 |
| ALAMEDA | Fremont | Waste Management of Alameda County | 2246 | 7010 Auto Mall Pkwy | 94538-4538 | 4953 | 588.9725 | 4149.845 | Vinyl chloride | 7.77E+02 |
| ALAMEDA | Fremont | Wells Fargo Bank | 14964 | 3440 Walnut Ave, MAC #0246 015 | 94538 | 6021 | 590.173 | 4156 | Diesel Engine Exhaust Particulate Matter | 3.59E+00 |
| ALAMEDA | Fremont | West Coast Quartz Inc | 13217 | 1000 Corporate Way | 94539 | 3679 | 594.609 | 4150.769 | Diesel Engine Exhaust Particulate Matter | 1.19E+00 |
| ALAMEDA | Fremont | Western Digital Corporation | 15565 | 44100 Osgood Road | 94539-4539 | 3674 | 593.689 | 4152.212 | Diesel Engine Exhaust Particulate Matter | 9.66E+00 |
| ALAMEDA | Fremont | XO Communications Inc | 12955 | 47923 Warm Springs Blvd | 94539 | 7375 | 595.375 | 4148.194 | Diesel Engine Exhaust Particulate Matter | 3.17E+00 |
| ALAMEDA | Fremont | XO Communications Services, LLC | 14200 | 855 Mission Court | 94539 | 4813 | 594.538 | 4149.764 | Diesel Engine Exhaust Particulate Matter | 1.91E+00 |
| ALAMEDA | Hayward | AC Transit | 3999 | 1758 Sabre Street | 94545-4545 | 4173 | 576.8978 | 4167.862 | Diesel Engine Exhaust Particulate Matter | 8.00E-01 |
| ALAMEDA | HAYWARD | Alameda County Fire Department #23 | 200549 | 19745 MEEKLAND AVE | 94541 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 6.50E-01 |
| ALAMEDA | Hayward | Alameda County Public Works Agency | 17840 | 951 Turner Court | 94545-4545 | 9229 | 579.389 | 4166.902 | Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| ALAMEDA | Hayward | Alameda County Public Works Agency | 18482 | Horner St & Veasy St | 94544 | 9229 | 580.2 | 4161.4 | Diesel Engine Exhaust Particulate Matter | 1.27E+01 |
| ALAMEDA | Hayward | Alameda County Public Works Agency | 19495 | Indstrial Flood, Control Pump | 94541 | 9532 | 583 | 4163.9 | Diesel Engine Exhaust Particulate Matter | 1.40E+02 |
| ALAMEDA | Hayward | Alameda County Public Works Agency | 19778 | Ruus Rd, Flood Cntrl | 94541-4541 | 9532 | 582.6777 | 4163.99 | Diesel Engine Exhaust Particulate Matter | 1.21E+01 |
| ALAMEDA | Hayward | Alameda County Public Works Agency | 19779 | Sulphur Creek, Flood Ctr Pump Sta | 94541-4541 | 9532 | 575.5 | 4168 | Diesel Engine Exhaust Particulate Matter | 5.37E+00 |
| ALAMEDA | Hayward | Amazon Data Services, Inc. | 20228 | 26464 Corporate Ave | 94545-4545 | 7374 | 578.599 | 4164.634 | Diesel Engine Exhaust Particulate Matter | 3.10E+01 |

| ALAMEDA | Hayward | Apex Envirotech, Inc | 19918 | 29303 Pacific Street | 94544-4544 | 1799 | 583.351 | 4165.008 | Benzene | 4.28E+02 |
| ALAMEDA | Hayward | AT & T Corp | 17805 | 1391 B Street | 94541 | 4813 | 581.486 | 4170.448 | Diesel Engine Exhaust Particulate Matter | 5.46E-01 |
| ALAMEDA | Hayward | AT&T | 13473 | 221 Winton Avenue | 94544-4544 | 4813 | 580.397 | 4168.638 | Arsenic (all) | 6.88E-03 |
| ALAMEDA | Hayward | AT&T | 13473 | 221 Winton Avenue | 94544-4544 | 4813 | 580.397 | 4168.638 | Diesel Engine Exhaust Particulate Matter | 9.09E-01 |
| ALAMEDA | Hayward | Baxter Healthcare Inc | 23038 | 21026 Alexander Ct | 94545-4545 | 2834 | 576.7411 | 4167.538 | Diesel Engine Exhaust Particulate Matter | 6.08E+00 |
| ALAMEDA | HAYWARD | Biolog, Inc. | 200670 | 21124 CABOT BLVD | 94545-1130 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.00E-01 |
| ALAMEDA | Hayward | Bottling Group LLC | 15263 | 29000 Hesperian Blvd | 94545-4545 | 2086 | 580.592 | 4163.463 | Diesel Engine Exhaust Particulate Matter | 4.02E-01 |
| ALAMEDA | Hayward | California State University, East Bay | 5249 | 25800 Carlos Bee Blvd | 94542-4542 | 8221 | 582.7322 | 4168.201 | Diesel Engine Exhaust Particulate Matter | 1.91E+00 |
| ALAMEDA | Hayward | Catholic Cremation Services | 3576 | 1051 Harder Road | 94542-4542 | 7261 | 582.6527 | 4167.46 | Arsenic (all) | 1.90E-02 |
| ALAMEDA | Hayward | Catholic Cremation Services | 3576 | 1051 Harder Road | 94542-4542 | 7261 | 582.6527 | 4167.46 | Chlorinated dioxins & furans (Calif TCDD equiv) | 8.86E-07 |
| ALAMEDA | Hayward | Catholic Cremation Services | 3576 | 1051 Harder Road | 94542-4542 | 7261 | 582.6527 | 4167.46 | Chromium (hexavalent) | 8.86E-03 |
| ALAMEDA | Hayward | Catholic Cremation Services | 3576 | 1051 Harder Road | 94542-4542 | 7261 | 582.6527 | 4167.46 | Mercury (all) pollutant | 2.15E+00 |
| ALAMEDA | Hayward | Chabot Community College | 14924 | 25555 Hesperian Blvd | 94545-4545 | 8222 | 579.255 | 4166.146 | Formaldehyde | 2.34E+01 |
| ALAMEDA | Hayward | Chapel of the Chimes Memorial Park & Funeral Home | 8399 | 32992 Mission Blvd | 94544-4544 | 7261 | 586.218 | 4162.985 | Arsenic (all) | 2.02E-02 |
| ALAMEDA | Hayward | Chapel of the Chimes Memorial Park & Funeral Home | 8399 | 32992 Mission Blvd | 94544-4544 | 7261 | 586.218 | 4162.985 | Chlorinated dioxins & furans (Calif TCDD equiv) | 9.44E-07 |
| ALAMEDA | Hayward | Chapel of the Chimes Memorial Park & Funeral Home | 8399 | 32992 Mission Blvd | 94544-4544 | 7261 | 586.218 | 4162.985 | Chromium (hexavalent) | 9.44E-03 |
| ALAMEDA | Hayward | Chapel of the Chimes Memorial Park & Funeral Home | 8399 | 32992 Mission Blvd | 94544-4544 | 7261 | 586.218 | 4162.985 | Mercury (all) pollutant | 2.29E+00 |
| ALAMEDA | Hayward | City of Hayward | 17369 | 28758 Fairview Ave | 94544-4544 | 9229 | 587.0551 | 4168.297 | Diesel Engine Exhaust Particulate Matter | 3.89E-01 |
| ALAMEDA | Hayward | City of Hayward | 20263 | 777 B Street | 94541-4541 | 9199 | 580.579 | 4169.699 | Diesel Engine Exhaust Particulate Matter | 2.56E+00 |
| ALAMEDA | Hayward | City of Hayward | 20516 | 14 Navan Ln, Walpert Ridge Radio | 94542-4542 | 4952 | 588.082 | 4167.836 | Diesel Engine Exhaust Particulate Matter | 2.65E-01 |
| ALAMEDA | Hayward | City of Hayward 1000' Reservoir | 16446 | 3466 La Mesa Drive | 94542-4542 | 4931 | 585.743 | 4167.799 | Diesel Engine Exhaust Particulate Matter | 9.15E-01 |
| ALAMEDA | Hayward | City of Hayward 250' Reservoir | 16449 | 1122 Highland Blvd | 94542-4542 | 4931 | 581.829 | 4169.006 | Diesel Engine Exhaust Particulate Matter | 5.12E-01 |
| ALAMEDA | Hayward | City of Hayward 750' Reservoir | 16447 | 26633 Parkside Dr | 94542-4542 | 4931 | 584.251 | 4168.442 | Diesel Engine Exhaust Particulate Matter | 7.55E-01 |
| ALAMEDA | Hayward | City of Hayward Corp Yard | 15416 | 24499 Soto Road | 94544-4544 | 4931 | 580.509 | 4168.327 | Diesel Engine Exhaust Particulate Matter | 4.22E-01 |
| ALAMEDA | Hayward | City of Hayward Department of Public Works | 16441 | 1241 Walpert Street | 94541-4541 | 8611 | 581.667 | 4169.568 | Diesel Engine Exhaust Particulate Matter | 4.48E-01 |
| ALAMEDA | Hayward | City of Hayward Eden Shores L/S | 17952 | 2695 Eden Shores Blvd | 94544-4544 | 9229 | 580.2111 | 4163.066 | Diesel Engine Exhaust Particulate Matter | 2.69E-01 |
| ALAMEDA | Hayward | City of Hayward Fire Department | 21211 | 28270 Huntwood Ave | 94544-4544 | 9224 | 582.65 | 4165.3 | Diesel Engine Exhaust Particulate Matter | 8.35E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Hayward | City of Hayward Public Works Utilities | 17949 | 1275 W Tennyson Rd | 94544-4544 | 9229 | 581.2679 | 4165.323 | Diesel Engine Exhaust Particulate Matter | 3.97E-01 |
| ALAMEDA | Hayward | City of Hayward Public Works Utilities | 17950 | 28251 Industrial Blvd | 94545-4545 | 9229 | 580.1331 | 4163.747 | Diesel Engine Exhaust Particulate Matter | 3.12E+00 |
| ALAMEDA | Hayward | City of Hayward Public Works Utilities | 17951 | 1810 Pacheco Way | 94544-4544 | 9229 | 581.995 | 4163.927 | Diesel Engine Exhaust Particulate Matter | 1.87E+00 |
| ALAMEDA | Hayward | City of Hayward Well B | 16444 | 28475 Hesperian Blvd, Well B | 94545-4545 | 4931 | 580.356 | 4163.952 | Diesel Engine Exhaust Particulate Matter | 1.41E+00 |
| ALAMEDA | Hayward | City of Hayward Well C | 16443 | 29050 Hesperian Blvd, Well C | 94545-4545 | 4931 | 580.493 | 4163.655 | Diesel Engine Exhaust Particulate Matter | 1.71E+00 |
| ALAMEDA | Hayward | City of Hayward Well D2 | 16442 | 1201 W Winton Ave, Well D2 | 94545-4545 | 4931 | 578.27 | 4167.713 | Diesel Engine Exhaust Particulate Matter | 7.04E-01 |
| ALAMEDA | Hayward | Columbus | 20541 | 30977 San Antonio St | 94544-4544 | 2015 | 583.9919 | 4162.953 | Diesel Engine Exhaust Particulate Matter | 7.01E-01 |
| ALAMEDA | Hayward | Columbus Manufacturing Inc | 22387 | 3190 Corporate Place | 94545-4545 | 5147 | 578.489 | 4164.23 | Diesel Engine Exhaust Particulate Matter | 3.94E-01 |
| ALAMEDA | Hayward | Comcast of San Leandro, Inc | 15959 | 23525 Clawiter Road | 94545 | 4931 | 577.616 | 4167.076 | Diesel Engine Exhaust Particulate Matter | 9.24E-01 |
| ALAMEDA | Hayward | County of Alameda | 21513 | 3599 Arden Road | 94545 | 4953 | 577.4301 | 4164.3 | Diesel Engine Exhaust Particulate Matter | 1.85E+00 |
| ALAMEDA | Hayward | Custom Commercial Dry Cleaners | 12249 | 3201 Investment Blvd Ste A | 94545-3813 | 7216 | 578.077 | 4164.904 | Perchloroethylene | 4.74E+01 |
| ALAMEDA | Hayward | dba Manheim San Francisco Bay | 13284 | 967 W Industrial Pkwy | 94545-4545 | 5999 | 583.0129 | 4163.828 | Diesel Engine Exhaust Particulate Matter | 2.01E+00 |
| ALAMEDA | Hayward | East Bay Dischargers Authority | 14531 | 3700 Enterprise Ave | 94545-4545 | 4952 | 576.876 | 4165.504 | Diesel Engine Exhaust Particulate Matter | 8.40E-01 |
| ALAMEDA | Hayward | FedEx Freight, Inc | 22001 | 29001 Hopkins St, FedEx Freight | 94545 | 4213 | 581.304 | 4163.586 | Diesel Engine Exhaust Particulate Matter | 3.18E+00 |
| ALAMEDA | Hayward | Hayward FBO Services, LLC | 20949 | 19990 Skywest Blvd | 94541-4541 | 5172 | 577.7964 | 4168.691 | Benzene | 1.13E+01 |
| ALAMEDA | Hayward | Hayward Point Eden Business Center | 20009 | 4030 Point Eden Way | 94545 | 2869 | 576.996 | 4164.309 | Diesel Engine Exhaust Particulate Matter | 7.88E+00 |
| ALAMEDA | Hayward | Hayward Point Eden I, LP c/o CBRE | 22335 | 3955 Trust Way | 94545-4545 | 6512 | 577.2866 | 4164.49 | Diesel Engine Exhaust Particulate Matter | 2.40E+00 |
| ALAMEDA | Hayward | Hayward Point Eden I, LP c/o CBRE | 22337 | 26103 Research Road | 94545-4545 | 4931 | 577.1 | 4164.6 | Diesel Engine Exhaust Particulate Matter | 3.04E-01 |
| ALAMEDA | Hayward | Hayward Point Eden I, LP c/o CBRE | 24113 | 3955 Point Eden Way | 94545-4545 | 8742 | 577.3571 | 4164.622 | Diesel Engine Exhaust Particulate Matter | 8.09E+00 |
| ALAMEDA | Hayward | Hayward Point Eden LP c/o CBRE | 13974 | 3929 Point Eden Way | 94545 | 3845 | 577.415 | 4164.627 | Diesel Engine Exhaust Particulate Matter | 1.21E+00 |
| ALAMEDA | Hayward | Hayward Waste Water Treatment Plant | 1009 | 3700 Enterprise Ave | 94545-4545 | 4952 | 577.215 | 4165.34 | Benzene | 1.36E+01 |
| ALAMEDA | Hayward | Hayward Waste Water Treatment Plant | 1009 | 3700 Enterprise Ave | 94545-4545 | 4952 | 577.215 | 4165.34 | Chloroform | 3.39E+02 |
| ALAMEDA | Hayward | Hayward Waste Water Treatment Plant | 1009 | 3700 Enterprise Ave | 94545-4545 | 4952 | 577.215 | 4165.34 | Dichlorobenzene | 4.97E+01 |
| ALAMEDA | Hayward | Hayward Waste Water Treatment Plant | 1009 | 3700 Enterprise Ave | 94545-4545 | 4952 | 577.215 | 4165.34 | Diesel Engine Exhaust Particulate Matter | 1.14E+01 |
| ALAMEDA | Hayward | Hayward Waste Water Treatment Plant | 1009 | 3700 Enterprise Ave | 94545-4545 | 4952 | 577.215 | 4165.34 | Methylene chloride | 4.61E+02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Hayward | Hayward Waste Water Treatment Plant | 1009 | 3700 Enterprise Ave | 94545-4545 | 4952 | 577.215 | 4165.34 | Perchloroethylene | 1.94E+02 |
| ALAMEDA | Hayward | Hayward Waste Water Treatment Plant | 1009 | 3700 Enterprise Ave | 94545-4545 | 4952 | 577.215 | 4165.34 | Trichloroethylene | 4.97E+01 |
| ALAMEDA | Hayward | Illumina, Inc | 20398 | 25861 Industrial Blvd | 94545-4545 | 8731 | 578 | 4165.6 | Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| ALAMEDA | Hayward | IMPAX Laboratories, Inc | 20361 | 31047 Genstar Road | 94544 | 2834 | 583.189 | 4162.659 | Diesel Engine Exhaust Particulate Matter | 5.48E-01 |
| ALAMEDA | Hayward | Intarcia Therapeutics | 19598 | 24650th, Plot Plan S1 | 94545-4545 | 2834 | 578.005 | 4166.097 | Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| ALAMEDA | Hayward | Intarcia Therapeutics, Inc. | 24921 | 24500 Clawiter Road | 94545-4545 | 8731 | 577.689 | 4166.266 | Diesel Engine Exhaust Particulate Matter | 4.30E-01 |
| ALAMEDA | Hayward | Judicial Council of California, JCC 01-D1 | 18843 | 24405 Amador Street | 94544-4544 | 9199 | 580.0856 | 4167.932 | Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| ALAMEDA | HAYWARD | Kaiser Permanente Sleepy Hollow MOB | 14379 | 27303 SLEEPY HOLLOW AVE S | 94545-4203 | 8062 | 578.593 | 4165.291 | Diesel Engine Exhaust Particulate Matter | 8.25E-01 |
| ALAMEDA | Hayward | Meridan Aviation Inc dba Meridan Hayward | 23375 | 1 Tuskegee Drive | 94541-4541 | 5172 | 578.016 | 4167.735 | Benzene | 2.16E+02 |
| ALAMEDA | Hayward | Meridan Aviation Inc dba Meridan Hayward | 23375 | 1 Tuskegee Drive | 94541-4541 | 5172 | 578.016 | 4167.735 | Ethylbenzene | 1.77E+02 |
| ALAMEDA | Hayward | Morgan Advanced Ceramics | 13631 | 2425 Whipple Road | 94544-4544 | 3299 | 582.939 | 4162.533 | Diesel Engine Exhaust Particulate Matter | 7.48E-01 |
| ALAMEDA | Hayward | Nor-Cal Rock Inc | 22268 | 30120 Industrial Pkwy, SW | 94544-4544 | 3273 | 582.639 | 4162.75 | Diesel Engine Exhaust Particulate Matter | 3.83E+01 |
| ALAMEDA | Hayward | Oro Loma Sanitary District-Canyon Lift Station | 21854 | Canyon Dr & Valley View | 94541-4541 | 4952 | 583.8983 | 4171.698 | Diesel Engine Exhaust Particulate Matter | 3.30E-01 |
| ALAMEDA | Hayward | Pacific Bell | 13472 | 1880 Depot Court | 94545-4545 | 4813 | 579.248 | 4166.079 | Diesel Engine Exhaust Particulate Matter | 1.90E+00 |
| ALAMEDA | Hayward | Pacific Bell | 13474 | 1129 B Street | 94541-4541 | 4813 | 581.092 | 4170.09 | Diesel Engine Exhaust Particulate Matter | 4.40E+00 |
| ALAMEDA | Hayward | Pacific Gas and Electric Company | 3164 | 24300 Clawiter Road | 94545-4545 | 4939 | 577.7626 | 4166.323 | Diesel Engine Exhaust Particulate Matter | 3.71E+00 |
| ALAMEDA | Hayward | Pentagon Technologies Inc | 12753 | 21031 Alexander Ct | 94545-4545 | 8999 | 576.635 | 4167.634 | Diesel Engine Exhaust Particulate Matter | 3.91E-01 |
| ALAMEDA | Hayward | Prologis LP | 24446 | 3525 Arden Road | 94545-4545 | 6531 | 578.231 | 4164.053 | Diesel Engine Exhaust Particulate Matter | 4.52E-01 |
| ALAMEDA | Hayward | Quintara Discovery Inc | 23013 | 3825 Bay Center Place | 94545 | 8731 | 577.339 | 4164.978 | Diesel Engine Exhaust Particulate Matter | 1.45E+00 |
| ALAMEDA | Hayward | Restoration Management Company | 22420 | 4142 Point Eden Way | 94545 | 8748 | 576.859 | 4164.4 | Diesel Engine Exhaust Particulate Matter | 1.74E+01 |
| ALAMEDA | Hayward | Rohm and Haas Chemicals LLC | 17553 | 25500 Whitesell St | 94545-4545 | 2821 | 577.238 | 4165.215 | Acrylonitrile | 6.73E+00 |
| ALAMEDA | Hayward | Russell City Energy Co, LLC | 18136 | 3862 Depot Road | 94545-4545 | 4911 | 576.296 | 4165.97 | Benzene | 2.01E+01 |
| ALAMEDA | Hayward | Russell City Energy Co, LLC | 18136 | 3862 Depot Road | 94545-4545 | 4911 | 576.296 | 4165.97 | Benzene | 1.57E+00 |
| ALAMEDA | Hayward | Russell City Energy Co, LLC | 18136 | 3862 Depot Road | 94545-4545 | 4911 | 576.296 | 4165.97 | Formaldehyde | 1.38E+03 |
| ALAMEDA | Hayward | S F Bay Area Rapid Transit District | 14074 | 699 B Street | 94541-4541 | 9621 | 580.478 | 4169.677 | Diesel Engine Exhaust Particulate Matter | 1.93E+00 |
| ALAMEDA | Hayward | SF Tube, Inc | 14664 | 23099 Connecticut St | 94545-4545 | 3498 | 576.885 | 4166.401 | Trichloroethylene | 4.58E+03 |
| ALAMEDA | Hayward | Skywest Emergency Pump Station | 17621 | 22487 Skywest Drive | 94541-4541 | 9229 | 578.142 | 4168.365 | Diesel Engine Exhaust Particulate Matter | 1.71E+00 |
| ALAMEDA | Hayward | St Rose Hospital | 2099 | 27200 Calaroga Ave | 94545-4545 | 8062 | 580.3199 | 4165.467 | Diesel Engine Exhaust Particulate Matter | 6.59E+00 |
| ALAMEDA | Hayward | State of California Department of Transportation | 14186 | San Mateo Hayward, Bridge Toll Plaza | 94541-4541 | 9621 | 574.8199 | 4163.75 | Diesel Engine Exhaust Particulate Matter | 6.40E-01 |

| ALAMEDA | Hayward | Teikuro America Company, Ltd | 1794 | 31499 Hayman Street | 94544-4544 | 3465 | 584.205 | 4163.056 | Chromium (hexavalent) | 5.07E-03 |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Hayward | The Home Depot #1017 | 13226 | 21787 Hesperian Blvd | 94541-4541 | 5211 | 578.032 | 4168.619 | Diesel Engine Exhaust Particulate Matter | 2.61E+00 |
| ALAMEDA | Hayward | Verizon Business - HAWDCA | 14093 | 21350 Cabot Blvd | 94545-4545 | 4813 | 576.2271 | 4167.147 | Diesel Engine Exhaust Particulate Matter | 4.29E+01 |
| ALAMEDA | Hayward | Verizon Wireless (Hesperian & A Street) | 18481 | 19990 Skywest Drive | 94541-4541 | 4812 | 577.6 | 4168.8 | Diesel Engine Exhaust Particulate Matter | 4.08E-01 |
| ALAMEDA | Hayward | Verizon Wireless (West Jackson) | 19740 | 24505th & 24549 Soto Rd | 94544-4544 | 4812 | 580.302 | 4168.147 | Diesel Engine Exhaust Particulate Matter | 3.51E-01 |
| ALAMEDA | Hayward | Verizon Wireless-815831 | 16602 | 3880 Bay Center Place | 94545-4545 | 4812 | 577.234 | 4164.908 | Diesel Engine Exhaust Particulate Matter | 4.79E-01 |
| Alameda | Kensington | EBMUD, San Pablo Water Treatment Plant | 13721 | 300 Berkeley Park Blvd | 94707-4707 | 4941 | 562.72 | 4195.11 | Diesel Engine Exhaust Particulate Matter | 5.76E-01 |
| ALAMEDA | LIVERMOR | Alere Home Monitoring, Inc. | 200825 | 6465 NATIONAL DR | 94550-8808 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.40E-01 |
| ALAMEDA | Livermore | Ameresco Vasco Road LLC | 20432 | 4001 N Vasco Road | 94551-4551 | 4953 | 612.1021 | 4179.171 | Benzene | 8.22E+00 |
| ALAMEDA | Livermore | Ameresco Vasco Road LLC | 20432 | 4001 N Vasco Road | 94551-4551 | 4953 | 612.1021 | 4179.171 | Perchloroethylene | 3.41E+01 |
| ALAMEDA | Livermore | Ameresco Vasco Road LLC | 20432 | 4001 N Vasco Road | 94551-4551 | 4953 | 612.1021 | 4179.171 | Vinyl chloride | 2.54E+01 |
| ALAMEDA | LIVERMORE | ARINC Livermore | 200812 | 6011 INDUSTRIAL WAY | 94551-9755 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.02E+00 |
| ALAMEDA | Livermore | AT&T | 13485 | 2388 2nd Street | 94550 | 4813 | 608.729 | 4171.264 | Diesel Engine Exhaust Particulate Matter | 2.52E+00 |
| ALAMEDA | LIVERMORE | Bolb, Inc. | 200633 | 52 WRIGHT BROTHERS AVE | 94551-9496 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 9.27E-01 |
| ALAMEDA | Livermore | California Water Service Co | 15323 | Egret & Olivina | 94550 | 4931 | 606.796 | 4171.28 | Diesel Engine Exhaust Particulate Matter | 3.66E-01 |
| ALAMEDA | Livermore | California Water Service Company | 18636 | 732 Olivina Avenue | 94550-4550 | 4941 | 606.809 | 4171.299 | Diesel Engine Exhaust Particulate Matter | 3.70E-01 |
| ALAMEDA | Livermore | California Water Service Company | 18637 | 950 Concannon Blvd | 94550 | 4941 | 607.3 | 4167 | Diesel Engine Exhaust Particulate Matter | 6.28E-01 |
| ALAMEDA | Livermore | Chabot Las Positas CC District | 19550 | Las Positas Colg | 94551 | 8222 | 606.176 | 4174.774 | Diesel Engine Exhaust Particulate Matter | 5.49E-01 |
| ALAMEDA | Livermore | City of Livermore | 23343 | 1919 Cordoba Street | 94550-4550 | 9229 | 607.2061 | 4168.908 | Diesel Engine Exhaust Particulate Matter | 2.68E-01 |
| ALAMEDA | Livermore | City of Livermore Water Reclamation Plant | 3169 | 101 W Jack London Blvd | 94550-4550 | 4952 | 604.999 | 4171.916 | Chloroform | 6.03E+01 |
| ALAMEDA | Livermore | Comcast Cable | 19234 | 3077 Triad Drive | 94551 | 4813 | 605.0439 | 4173.831 | Diesel Engine Exhaust Particulate Matter | 2.74E-01 |
| ALAMEDA | Livermore | DOE-KAO Sandia National Laboratories | 290 | 7011 East Avenue | 94550-4550 | 8733 | 614.2469 | 4170.974 | 1,3-butadiene | 2.92E+00 |
| ALAMEDA | Livermore | DOE-KAO Sandia National Laboratories | 290 | 7011 East Avenue | 94550-4550 | 8733 | 614.2469 | 4170.974 | Chloroform | 4.38E+01 |
| ALAMEDA | Livermore | DOE-KAO Sandia National Laboratories | 290 | 7011 East Avenue | 94550-4550 | 8733 | 614.2469 | 4170.974 | Diesel Engine Exhaust Particulate Matter | 1.44E+00 |
| ALAMEDA | Livermore | DOE-KAO Sandia National Laboratories | 290 | 7011 East Avenue | 94550-4550 | 8733 | 614.2469 | 4170.974 | Methylene chloride | 4.69E+02 |
| ALAMEDA | Livermore | DOE-KAO Sandia National Laboratories | 290 | 7011 East Avenue | 94550-4550 | 8733 | 614.2469 | 4170.974 | Methylene diphenyl isocyanate | 3.65E+00 |
| ALAMEDA | Livermore | DOE-KAO Sandia National Laboratories | 290 | 7011 East Avenue | 94550-4550 | 8733 | 614.2469 | 4170.974 | Toluene diisocyanate (TDI) | 2.92E+00 |
| ALAMEDA | Livermore | Form Factor | 14266 | 501 Lawrence Road | 94551-4551 | 3825 | 613.86 | 4174.87 | Diesel Engine Exhaust Particulate Matter | 3.42E+00 |
| ALAMEDA | Livermore | Gillig LLC | 22428 | Discovery Dr & Jack London Blvd | 94551-4551 | 3799 | 604.802 | 4171.485 | Diesel Engine Exhaust Particulate Matter | 1.60E+00 |

16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Livermore | Gillig LLC | 22428 | Discovery Dr & Jack London Blvd | 94551-4551 | 3799 | 604.802 | 4171.485 | Ethylbenzene | 5.99E+01 |
| ALAMEDA | Livermore | Harlan Lab Livermore | 17551 | 5668 Brisa Street | 94550 | 8734 | 612.556 | 4172.995 | Diesel Engine Exhaust Particulate Matter | 9.54E-01 |
| ALAMEDA | Livermore | Heritage Estates/Sundt Construction, Inc | 15895 | 900 E Stanley Blvd | 94550-4550 | 4911 | 607.149 | 4170.822 | Diesel Engine Exhaust Particulate Matter | 6.60E-01 |
| ALAMEDA | Livermore | Kaiser Permanente - Antioch Medical Center | 19379 | 3000 Las Positas Road | 94550-4550 | 8062 | 609.662 | 4173.521 | Diesel Engine Exhaust Particulate Matter | 3.28E-01 |
| ALAMEDA | Livermore | L wrence Livermore National Laboratory | 255 | 7000 East Avenue | 94550-4550 | 8733 | 613.944 | 4172.58 | Benzene | 3.03E+00 |
| ALAMEDA | Livermore | L wrence Livermore National Laboratory | 255 | 7000 East Avenue | 94550-4550 | 8733 | 613.944 | 4172.58 | Diesel Engine Exhaust Particulate Matter | 8.71E+01 |
| ALAMEDA | Livermore | L wrence Livermore National Laboratory | 255 | 7000 East Avenue | 94550-4550 | 8733 | 613.944 | 4172.58 | Formaldehyde | 2.31E+01 |
| ALAMEDA | Livermore | Lam Research Corporation | 18975 | 1 Portola Avenue | 94550-4550 | 3674 | 605.428 | 4173.566 | Diesel Engine Exhaust Particulate Matter | 2.01E+00 |
| ALAMEDA | Livermore | Livermore Crematory | 2501 | 3833 East Avenue | 94550-4550 | 7261 | 609.874 | 4170.977 | Arsenic (all) | 4.50E-03 |
| ALAMEDA | Livermore | Livermore Crematory | 2501 | 3833 East Avenue | 94550-4550 | 7261 | 609.874 | 4170.977 | Chlorinated dioxins & furans (Calif TCDD equiv) | 2.10E-07 |
| ALAMEDA | Livermore | Livermore Crematory | 2501 | 3833 East Avenue | 94550-4550 | 7261 | 609.874 | 4170.977 | Chromium (hexavalent) | 2.10E-03 |
| ALAMEDA | Livermore | Livermore Crematory | 2501 | 3833 East Avenue | 94550-4550 | 7261 | 609.874 | 4170.977 | Mercury (all) pollutant | 5.10E-01 |
| ALAMEDA | Livermore | Livermore Municipal Water - Altamont Pump Station | 14951 | 8756 Patterson Pass Rd | 94551-4551 | 4952 | 616.481 | 4172.7 | Diesel Engine Exhaust Particulate Matter | 3.05E+00 |
| ALAMEDA | Livermore | Livermore Municipal Water- Airway Pump Station | 17059 | 930 Airway Boulevard | 94551 | 4941 | 606.98 | 4172.896 | Diesel Engine Exhaust Particulate Matter | 9.63E-01 |
| ALAMEDA | Livermore | Livermore Munipal Water - Vasco Rd Pump Station | 20189 | 6186 Northfront Road | 94551-4551 | 4931 | 612.561 | 4174.619 | Diesel Engine Exhaust Particulate Matter | 4.60E+00 |
| ALAMEDA | Livermore | Livermore Oaks Joint Venture, LLC | 23341 | 801 Challenger Street | 94551-4551 | 6512 | 604.858 | 4171.233 | Diesel Engine Exhaust Particulate Matter | 2.20E+00 |
| ALAMEDA | Livermore | Lowe's HIW, Inc ,Corporate Payables | 13669 | 4255 1st Street | 94550-4550 | 5211 | 610.561 | 4172.734 | Diesel Engine Exhaust Particulate Matter | 3.05E+00 |
| ALAMEDA | Livermore | Mako Industries | 16254 | 831 N K Street | 94550-4550 | 3569 | 608.084 | 4172.128 | Benzene | 8.93E+01 |
| ALAMEDA | LIVERMOR | New Cingular Wireless PCS, LLC dba AT&T Mobility | 200461 | 7000 EAST AVE | 94550-9698 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.03E+00 |
| ALAMEDA | Livermore | Operating Engineers Local Union #3 Federal Credit | 15613 | 250 N Canyons Parkway | 94551 | 6061 | 605.2679 | 4173.754 | Diesel Engine Exhaust Particulate Matter | 3.53E+00 |
| ALAMEDA | Livermore | Pacific Gas and Electric Company | 3165 | 3797 1st Street | 94550-4550 | 4939 | 610.1833 | 4171.889 | Diesel Engine Exhaust Particulate Matter | 9.28E-01 |
| ALAMEDA | Livermore | Pacific Gas and Electric Company | 21293 | 17585 Patterson Pass | 94550 | 4911 | 624.8679 | 4173.631 | Diesel Engine Exhaust Particulate Matter | 3.20E-01 |
| ALAMEDA | Livermore | Pearl Investment Co, LLC | 19899 | 2333 Nissen Drive | 94551 | 4931 | 604.3669 | 4172.915 | Diesel Engine Exhaust Particulate Matter | 1.04E+01 |
| ALAMEDA | Livermore | Praxair Services, Inc | 16548 | 7000 East Avenue | 94550-4550 | 1389 | 614.043 | 4171.076 | Arsenic (all) | 5.43E-03 |
| ALAMEDA | Livermore | Roselawn Cemetery | 3314 | 1240 N Livermore Ave | 94550-4550 | 7261 | 608.025 | 4172.772 | Arsenic (all) | 1.88E-02 |
| ALAMEDA | Livermore | Roselawn Cemetery | 3314 | 1240 N Livermore Ave | 94550-4550 | 7261 | 608.025 | 4172.772 | Chlorinated dioxins & furans (Calif TCDD equiv) | 8.78E-07 |
| ALAMEDA | Livermore | Roselawn Cemetery | 3314 | 1240 N Livermore Ave | 94550-4550 | 7261 | 608.025 | 4172.772 | Chromium (hexavalent) | 8.78E-03 |
| ALAMEDA | Livermore | Roselawn Cemetery | 3314 | 1240 N Livermore Ave | 94550-4550 | 7261 | 608.025 | 4172.772 | Mercury (all) pollutant | 2.13E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Livermore | San Luis & Delta Mendota Water Authority (SLDMWA) | 21421 | 17601 W Grantline Rd | 95391 | 4941 | 626.902 | 4178.763 | Diesel Engine Exhaust Particulate Matter | 3.52E-01 |
| ALAMEDA | Livermore | Santa Clara County Roads and Airports Department | 21891 | 47365 San Antonio Vlly Rd | 94550-4550 | 9199 | 634.71 | 4128.5 | Benzene | 3.15E+00 |
| ALAMEDA | Livermore | Santa Clara County Roads and Airports Department | 21891 | 47365 San Antonio Vlly Rd | 94550-4550 | 9199 | 634.71 | 4128.5 | Diesel Engine Exhaust Particulate Matter | 1.77E+00 |
| ALAMEDA | Livermore | Sprint | 16859 | 8851 Manning Road | 94551 | 4812 | 605.8615 | 4179.723 | Diesel Engine Exhaust Particulate Matter | 5.41E+00 |
| ALAMEDA | Livermore | Stanford University | 19218 | 475 Longfellow Court | 94550 | 8221 | 614.095 | 4174.075 | Diesel Engine Exhaust Particulate Matter | 9.05E-01 |
| ALAMEDA | Livermore | The Home Depot #6678 | 17740 | 2500 Las Positas Road | 94551 | 5311 | 608.417 | 4173.068 | Diesel Engine Exhaust Particulate Matter | 8.53E-01 |
| ALAMEDA | Livermore | U S Veterans Administration Medical Center | 281 | 4951 Arroyo Road | 94550-4550 | 8062 | 609.3057 | 4164.641 | Diesel Engine Exhaust Particulate Matter | 1.95E+01 |
| ALAMEDA | Livermore | Valley Memorial Hospital | 3335 | 1111 E Stanley Blvd | 94550-4550 | 8069 | 607.5629 | 4170.686 | Arsenic (all) | 2.32E-01 |
| ALAMEDA | Livermore | Valley Memorial Hospital | 3335 | 1111 E Stanley Blvd | 94550-4550 | 8069 | 607.5629 | 4170.686 | Benzene | 7.26E+00 |
| ALAMEDA | Livermore | Valley Memorial Hospital | 3335 | 1111 E Stanley Blvd | 94550-4550 | 8069 | 607.5629 | 4170.686 | Beryllium (all) pollutant | 1.36E-01 |
| ALAMEDA | Livermore | Valley Memorial Hospital | 3335 | 1111 E Stanley Blvd | 94550-4550 | 8069 | 607.5629 | 4170.686 | Cadmium | 5.80E-01 |
| ALAMEDA | Livermore | Valley Memorial Hospital | 3335 | 1111 E Stanley Blvd | 94550-4550 | 8069 | 607.5629 | 4170.686 | Chromium (hexavalent) | 1.20E-02 |
| ALAMEDA | Livermore | Valley Memorial Hospital | 3335 | 1111 E Stanley Blvd | 94550-4550 | 8069 | 607.5629 | 4170.686 | Diesel Engine Exhaust Particulate Matter | 6.40E+00 |
| ALAMEDA | Livermore | Valley Memorial Hospital | 3335 | 1111 E Stanley Blvd | 94550-4550 | 8069 | 607.5629 | 4170.686 | Formaldehyde | 2.42E+01 |
| ALAMEDA | Livermore | Valley Memorial Hospital | 3335 | 1111 E Stanley Blvd | 94550-4550 | 8069 | 607.5629 | 4170.686 | Lead (all) pollutant | 4.92E-01 |
| ALAMEDA | Livermore | Valley Memorial Hospital | 3335 | 1111 E Stanley Blvd | 94550-4550 | 8069 | 607.5629 | 4170.686 | Nickel pollutant | 9.38E+00 |
| ALAMEDA | Livermore | ValleyCare Mob Livermore | 15305 | 1133 E Stanley Blvd | 94550 | 6514 | 607.531 | 4170.912 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| ALAMEDA | Livermore | Vasco Road Landfill | 5095 | 4001 N Vasco Road | 94550-4550 | 4953 | 612.532 | 4174.46 | Benzene | 2.05E+01 |
| ALAMEDA | Livermore | Vasco Road Landfill | 5095 | 4001 N Vasco Road | 94550-4550 | 4953 | 612.532 | 4174.46 | Diesel Engine Exhaust Particulate Matter | 8.94E+00 |
| ALAMEDA | Livermore | Vasco Road Landfill | 5095 | 4001 N Vasco Road | 94550-4550 | 4953 | 612.532 | 4174.46 | Ethylbenzene | 7.50E+01 |
| ALAMEDA | Livermore | Vasco Road Landfill | 5095 | 4001 N Vasco Road | 94550-4550 | 4953 | 612.532 | 4174.46 | Ethylene dichloride | 9.08E+01 |
| ALAMEDA | Livermore | Vasco Road Landfill | 5095 | 4001 N Vasco Road | 94550-4550 | 4953 | 612.532 | 4174.46 | Hydrogen Sulfide (H2S) | 1.56E+03 |
| ALAMEDA | Livermore | Vasco Road Landfill | 5095 | 4001 N Vasco Road | 94550-4550 | 4953 | 612.532 | 4174.46 | Methylene chloride | 2.72E+03 |
| ALAMEDA | Livermore | Vasco Road Landfill | 5095 | 4001 N Vasco Road | 94550-4550 | 4953 | 612.532 | 4174.46 | Vinyl chloride | 1.40E+00 |
| ALAMEDA | Livermore | Verizon Wireless | 16303 | 2047 Research Drive | 94550-4550 | 4812 | 612.744 | 4170.987 | Diesel Engine Exhaust Particulate Matter | 3.33E-01 |
| ALAMEDA | Livermore | Verizon Wireless (HWY 580-Greenville) | 16508 | HWY 580, Northfront Rd | 94550-4550 | 4812 | 614.155 | 4175.36 | Diesel Engine Exhaust Particulate Matter | 6.70E-01 |
| ALAMEDA | Livermore | Verizon Wireless (HWY 84/SUMMIT) | 16424 | 2980 Vallecitos Road | 94550 | 4812 | 604.514 | 4163.974 | Diesel Engine Exhaust Particulate Matter | 6.92E-01 |
| ALAMEDA | Livermore | Verizon Wireless (Stanley Blvd) | 18583 | 1493 Olivina Avenue | 94551-4551 | 4812 | 607.6 | 4171.3 | Diesel Engine Exhaust Particulate Matter | 3.25E-01 |
| ALAMEDA | Livermore | Verizon Wireless (Windfarm) | 17373 | N Flynn Rd & Hwy 580 | 94550-4550 | 4812 | 618.077 | 4175.365 | Diesel Engine Exhaust Particulate Matter | 2.99E-01 |
| ALAMEDA | Livermore | Verizon Wireless - Hwy 205/580 | 16455 | 16163 Grant Line Rd & Hwy205&580 9 | 95391-5391 | 4812 | 624.99 | 4178.175 | Diesel Engine Exhaust Particulate Matter | 9.15E-01 |
| ALAMEDA | Livermore | Vineyard Management Company | 22314 | 7683 Southfront Road | 94551 | 7371 | 614.364 | 4175.175 | Diesel Engine Exhaust Particulate Matter | 9.25E-01 |
| ALAMEDA | Livermore | Walmart #1972 | 20746 | 2700 Las Positas Road | 94551-4551 | 5311 | 608.673 | 4172.916 | Diesel Engine Exhaust Particulate Matter | 7.93E-01 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | 1,1,2,2-tetrachloroethane | 1.85E+02 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | 1,3-butadiene | 2.47E+01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Acrylonitrile | 4.76E+01 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Benzene | 7.33E+02 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Benzyl chloride | 1.50E+02 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Carbon tetrachloride | 9.19E+00 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Dichlorobenzene | 1.05E+03 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Diesel Engine Exhaust Particulate Matter | 1.79E+01 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Ethylbenzene | 9.18E+03 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Ethylene dichloride | 4.48E+01 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Ethylidene chloride | 3.74E+02 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Formaldehyde | 3.63E+02 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Hydrogen Chloride (HCl) | 1.14E+04 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Hydrogen Fluoride (HF) | 1.39E+03 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Hydrogen Sulfide (H2S) | 2.13E+04 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Methylene chloride | 2.84E+03 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Naphthalene | 5.00E+00 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Perchloroethylene | 3.41E+03 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Toluene | 3.95E+04 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Trichloroethylene | 5.78E+02 |
| ALAMEDA | Livermore | Waste Management of Alameda County | 2066 | 10840 Altamont Pass Rd | 94551-4551 | 4953 | 619.0157 | 4178.794 | Vinyl chloride | 1.82E+02 |
| ALAMEDA | Livermore | Zone 7 Water Agency | 18822 | 901 E Vineyard Avenue | 94550-4550 | 4941 | 607.22 | 4165.68 | Diesel Engine Exhaust Particulate Matter | 2.33E+00 |
| ALAMEDA | Livermore | Zone 7 Water Agency | 20809 | 8750 Patterson Pass Rd | 94551 | 4941 | 616.4751 | 4172.725 | Diesel Engine Exhaust Particulate Matter | 1.89E+00 |
| ALAMEDA | NEWARK | 39888 Eureka, LLC | 200383 | 39890 EUREKA DR | 94560 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.65E+00 |
| ALAMEDA | Newark | Alameda County Water District | 12810 | 6833 Redeker Place | 94560-4560 | 4941 | 586.201 | 4153.498 | Diesel Engine Exhaust Particulate Matter | 1.30E+00 |
| ALAMEDA | Newark | Amazon com Services Inc - OAK5 | 23742 | 38811 Cherry Ave | 94560-4560 | 6512 | 587.24 | 4152.936 | Diesel Engine Exhaust Particulate Matter | 1.32E+00 |

| County | City | Facility | ID | Address | Zip | Code1 | Code2 | Code3 | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Newark | Apple Inc | 17769 | 39800 Eureka Drive | 94560 | 4813 | 588.37 | 4151.58 | Diesel Engine Exhaust Particulate Matter | 8.67E+01 |
| ALAMEDA | NEWARK | Atieva USA Inc | 20536 | 7333 GATEWAY BLVD BLDG 1 | 94560-1149 | 3571 | 582.9091 | 4154.99 | Diesel Engine Exhaust Particulate Matter | 1.92E+01 |
| ALAMEDA | Newark | BMR-Pacific Research Center, LP | 19162 | 7677 Gateway Blvd, Unwk 12 | 94560 | 3571 | 582.9091 | 4154.989 | Diesel Engine Exhaust Particulate Matter | 3.80E+01 |
| ALAMEDA | Newark | BMR-Pacific Research Center, LP | 23650 | 7707 Gateway Blvd, Building #5 | 94560-4560 | 2836 | 582.78 | 4155.1 | Diesel Engine Exhaust Particulate Matter | 5.95E-01 |
| ALAMEDA | Newark | Cargill Salt | 94 | 7220 Central Ave | 94560-4560 | 2899 | 585.662 | 4152.77 | Diesel Engine Exhaust Particulate Matter | 5.57E-01 |
| ALAMEDA | Newark | City of Newark Fire Station #1 | 16238 | 7550 Thornton Ave | 94560-4560 | 9224 | 584.771 | 4154.022 | Diesel Engine Exhaust Particulate Matter | 8.58E-01 |
| ALAMEDA | Newark | Ohlone College | 18728 | 39399 Cherry Street | 94560-4560 | 8222 | 588.026 | 4152.787 | Diesel Engine Exhaust Particulate Matter | 3.62E-01 |
| ALAMEDA | Newark | PABCO Gypsum | 153 | 37851 Cherry Street | 94560-4560 | 3275 | 586.1146 | 4153.816 | Formaldehyde | 3.09E+01 |
| ALAMEDA | Newark | Revance Therapeutics Inc | 19629 | 7555 Gateway Blvd | 94560 | 2834 | 582.756 | 4155.306 | Diesel Engine Exhaust Particulate Matter | 7.32E-01 |
| ALAMEDA | Newark | Safety-Kleen of California, Inc | 22308 | 6880 Smith Avenue | 94560-4560 | 2992 | 586.5742 | 4152.999 | Diesel Engine Exhaust Particulate Matter | 6.90E-01 |
| ALAMEDA | Newark | State of California Department of Transportation | 14187 | Dumbrtn Brdg Tll Plaza | 94560-4560 | 9621 | 581.906 | 4154.429 | Diesel Engine Exhaust Particulate Matter | 7.68E-01 |
| ALAMEDA | Newark | The Home Depot #6964 | 17033 | 5401 Thornton Ave | 94560-4560 | 5072 | 586.087 | 4155.618 | Diesel Engine Exhaust Particulate Matter | 8.07E-01 |
| ALAMEDA | Newark | Union Sanitary Dist, Newark PS | 2885 | 8700 Thornton Ave | 94560-4560 | 4952 | 583.8035 | 4153.404 | Diesel Engine Exhaust Particulate Matter | 7.80E+00 |
| ALAMEDA | Newark | Valassis | 14486 | 6955 Mowry Ave | 94560-4560 | 7331 | 587.306 | 4152.634 | Diesel Engine Exhaust Particulate Matter | 1.41E+00 |
| ALAMEDA | Newark | Verizon Wireless Central Newark | 19864 | 6201 Lafayette Ave | 94560 | 4812 | 585.051 | 4155.384 | Diesel Engine Exhaust Particulate Matter | 4.00E-01 |
| ALAMEDA | Newark | Worldpac | 16627 | 37137 Hickory St | 94560 | 5013 | 583.6 | 4153.227 | Diesel Engine Exhaust Particulate Matter | 5.46E+00 |
| ALAMEDA | Oakland | A B & I Foundry | 62 | 7825 San Leandro St | 94621-4621 | 3321 | 571.0658 | 4178.146 | Arsenic (all) | 7.42E+00 |
| ALAMEDA | Oakland | A B & I Foundry | 62 | 7825 San Leandro St | 94621-4621 | 3321 | 571.0658 | 4178.146 | Beryllium (all) pollutant | 2.89E-01 |
| ALAMEDA | Oakland | A B & I Foundry | 62 | 7825 San Leandro St | 94621-4621 | 3321 | 571.0658 | 4178.146 | Cadmium | 2.68E+00 |
| ALAMEDA | Oakland | A B & I Foundry | 62 | 7825 San Leandro St | 94621-4621 | 3321 | 571.0658 | 4178.146 | Chlorinated dioxins & furans (Calif TCDD equiv) | 7.62E-04 |
| ALAMEDA | Oakland | A B & I Foundry | 62 | 7825 San Leandro St | 94621-4621 | 3321 | 571.0658 | 4178.146 | Chromium (hexavalent) | 1.60E-01 |
| ALAMEDA | Oakland | A B & I Foundry | 62 | 7825 San Leandro St | 94621-4621 | 3321 | 571.0658 | 4178.146 | Diesel Engine Exhaust Particulate Matter | 5.57E-01 |
| ALAMEDA | Oakland | A B & I Foundry | 62 | 7825 San Leandro St | 94621-4621 | 3321 | 571.0658 | 4178.146 | Lead (all) pollutant | 8.41E+01 |
| ALAMEDA | Oakland | A B & I Foundry | 62 | 7825 San Leandro St | 94621-4621 | 3321 | 571.0658 | 4178.146 | Manganese | 3.75E+02 |
| ALAMEDA | Oakland | A B & I Foundry | 62 | 7825 San Leandro St | 94621-4621 | 3321 | 571.0658 | 4178.146 | Mercury (all) pollutant | 1.28E+00 |
| ALAMEDA | Oakland | A B & I Foundry | 62 | 7825 San Leandro St | 94621-4621 | 3321 | 571.0658 | 4178.146 | Nickel pollutant | 1.30E+01 |
| ALAMEDA | Oakland | AC Transit District | 2899 | 1100 Seminary Ave | 94621-4621 | 4111 | 570.0803 | 4179.342 | Diesel Engine Exhaust Particulate Matter | 1.22E+00 |
| ALAMEDA | Oakland | AC Transit District - Central Maintenance Building | 2258 | 10626 International Blvd | 94603-4603 | 4111 | 573.506 | 4176.98 | Diesel Engine Exhaust Particulate Matter | 1.34E+00 |
| ALAMEDA | Oakland | AC Transit General Office | 14532 | 1600 Franklin Street | 94612 | 9621 | 564.319 | 4184.548 | Diesel Engine Exhaust Particulate Matter | 1.88E+00 |
| ALAMEDA | Oakland | AEG Management Oakland, LLC | 14349 | 7000 Colliseum Way | 94621 | 9532 | 570.569 | 4178.199 | Diesel Engine Exhaust Particulate Matter | 3.04E+00 |
| ALAMEDA | Oakland | Agro Merchants Oakland LLC | 22685 | 860 81st Street | 94621-4621 | 4213 | 571.51 | 4178.4 | Diesel Engine Exhaust Particulate Matter | 2.93E-01 |
| ALAMEDA | Oakland | Alameda County GSA | 10997 | 661 Washington St | 94611-4611 | 9199 | 563.8221 | 4183.694 | Diesel Engine Exhaust Particulate Matter | 2.15E+00 |
| ALAMEDA | Oakland | Alameda County GSA | 10998 | 400 Broadway Avenue | 94611-4611 | 9229 | 563.8518 | 4183.439 | Diesel Engine Exhaust Particulate Matter | 4.54E-01 |
| ALAMEDA | Oakland | Alameda County GSA | 13908 | 1401 Lakeside Drive | 94612-4612 | 9199 | 564.873 | 4184.116 | Diesel Engine Exhaust Particulate Matter | 9.60E-01 |
| ALAMEDA | Oakland | Alameda County GSA | 23161 | 7195 Oakport Street | 94621-4621 | 4813 | 570.1 | 4178.1 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Oakland | Alameda County Public Works Agency | 17114 | 3455 Ettie Street | 94608-4608 | 9532 | 562.556 | 4186.752 | Diesel Engine Exhaust Particulate Matter | 4.90E+01 |
| ALAMEDA | Oakland | Alameda County Public Works Agency | 18628 | 7th Strt Lk Mrrt | 94606 | 8611 | 565 | 4183.5 | Diesel Engine Exhaust Particulate Matter | 1.74E+00 |
| ALAMEDA | Oakland | Alameda Health System - Highland Hospital Campus | 3885 | 1411 E 31st Street | 94602-4602 | 8062 | 567.8008 | 4183.59 | Diesel Engine Exhaust Particulate Matter | 1.80E+00 |
| ALAMEDA | OAKLAND | Amtrak | 200693 | 120 MAGNOLIA ST | 94607-1825 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 6.96E+00 |
| ALAMEDA | Oakland | AT&T Corp | 18668 | 344 20th Street | 94609-4609 | 4899 | 564.625 | 4184.831 | Diesel Engine Exhaust Particulate Matter | 1.68E+00 |
| ALAMEDA | OAKLAND | BA1 2201 Broadway LLC | 200620 | 2201 BROADWAY | 94612-3039 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 5.40E-01 |
| ALAMEDA | Oakland | Bay Area Rapid Transit District | 11764 | 601 E 8th Street | 94604-4604 | 4111 | 565.4852 | 4182.85 | Diesel Engine Exhaust Particulate Matter | 5.98E+00 |
| ALAMEDA | Oakland | Broadway Franklin LLC | 22884 | 1111 Broadway | 94607-4607 | 6512 | 564.005 | 4184.187 | Diesel Engine Exhaust Particulate Matter | 1.47E+00 |
| ALAMEDA | Oakland | California Highway Patrol-Telecommunications | 14572 | 3601 Telegraph Ave | 94609-4609 | 9221 | 564.5699 | 4186.642 | Formaldehyde | 1.47E+01 |
| ALAMEDA | Oakland | California Hotel | 21295 | 3501 San Pablo Ave | 94608-4608 | 6513 | 563.47 | 4186.7 | Diesel Engine Exhaust Particulate Matter | 5.90E+00 |
| ALAMEDA | Oakland | Caltrans | 22649 | 200 Burma Road | 94607-4607 | 4111 | 560.8199 | 4186.314 | Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| ALAMEDA | Oakland | CASS, Inc | 146 | 2730 Peralta Street | 94607-4607 | 5093 | 562.965 | 4185.855 | Chlorinated dioxins & furans (Calif TCDD equiv) | 2.82E-06 |
| ALAMEDA | Oakland | Catholic Cathedral Corporation of the East Bay | 18451 | 2121 Harrison Street | 94612 | 8661 | 564.832 | 4184.998 | Diesel Engine Exhaust Particulate Matter | 1.25E+01 |
| ALAMEDA | Oakland | Centurylink Communications, LLC | 14685 | 260 5th Avenue | 94606-4606 | 4813 | 565.163 | 4182.972 | Diesel Engine Exhaust Particulate Matter | 5.82E-01 |
| ALAMEDA | Oakland | Chapel of the Chimes | 3786 | 4499 Piedmont Ave | 94611-4611 | 7261 | 566.377 | 4187.442 | Arsenic (all) | 1.76E-02 |
| ALAMEDA | Oakland | Chapel of the Chimes | 3786 | 4499 Piedmont Ave | 94611-4611 | 7261 | 566.377 | 4187.442 | Chlorinated dioxins & furans (Calif TCDD equiv) | 8.23E-07 |
| ALAMEDA | Oakland | Chapel of the Chimes | 3786 | 4499 Piedmont Ave | 94611-4611 | 7261 | 566.377 | 4187.442 | Chromium (hexavalent) | 8.23E-03 |
| ALAMEDA | Oakland | Chapel of the Chimes | 3786 | 4499 Piedmont Ave | 94611-4611 | 7261 | 566.377 | 4187.442 | Mercury (all) pollutant | 2.00E+00 |
| ALAMEDA | Oakland | Chevron, Oakland Airport-North | 519 | 8550 N Earhardt Dr | 94621-4621 | 5171 | 570.0424 | 4175.771 | Benzene | 4.82E+00 |
| ALAMEDA | Oakland | Childrens Hospital, Oakland | 1785 | 747 52nd Street | 94609-4609 | 8062 | 564.4421 | 4187.837 | Diesel Engine Exhaust Particulate Matter | 3.98E+01 |
| ALAMEDA | Oakland | CIM Group Properties | 20248 | 1901 Harrison Street | 94612-4612 | 6512 | 564.6647 | 4184.633 | Diesel Engine Exhaust Particulate Matter | 5.65E+00 |
| ALAMEDA | Oakland | CIM Group/Ordway | 20095 | One Kaiser Plaza | 94612-4612 | 6512 | 564.7 | 4185 | Diesel Engine Exhaust Particulate Matter | 1.58E+00 |
| ALAMEDA | OAKLAND | City of Oakland | 201072 | 1111 BROADWAY | 94607-4006 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 4.24E-01 |
| ALAMEDA | Oakland | City of Oakland , Envr Scvs Division | 14502 | 150 Frank Ogawa Plaza | 94612 | 9199 | 564.0229 | 4184.573 | Diesel Engine Exhaust Particulate Matter | 3.33E-01 |
| ALAMEDA | Oakland | City of Oakland , Envr Scvs Division | 14503 | 1 Frank Ogawa Plaza | 94612 | 9199 | 564.0229 | 4184.573 | Diesel Engine Exhaust Particulate Matter | 3.06E-01 |
| ALAMEDA | Oakland | City of Oakland , Envr Scvs Division | 14898 | 463 51st Street | 94610-4610 | 9199 | 564.8051 | 4188.058 | Diesel Engine Exhaust Particulate Matter | 9.74E-01 |
| ALAMEDA | Oakland | City of Oakland Envir Scvs Division | 14295 | 172 Santa Clara | 94610 | 9224 | 565.6801 | 4186.041 | Diesel Engine Exhaust Particulate Matter | 5.96E-01 |
| ALAMEDA | Oakland | City of Oakland Envir Svcs Division | 14294 | 1006 Amito Drive | 94618-4618 | 9224 | 567.301 | 4190.564 | Diesel Engine Exhaust Particulate Matter | 5.94E-01 |
| ALAMEDA | Oakland | City of Oakland Envr Scvs Division | 14301 | 1605 Mrtn Lthr Kng Jr Way | 94612 | 9224 | 563.759 | 4184.775 | Diesel Engine Exhaust Particulate Matter | 1.50E+00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Oakland | City of Oakland Public Works Agency | 11431 | 7101 Edgewater Dr | 94621-4621 | 8331 | 569.592 | 4178.237 Diesel Engine Exhaust Particulate Matter | 2.00E+00 |
| ALAMEDA | Oakland | City of Oakland, Envr Scvs Division | 13603 | 7200 Bancroft Ave | 94605-4605 | 9221 | 572.4189 | 4180.178 Diesel Engine Exhaust Particulate Matter | 4.32E-01 |
| ALAMEDA | Oakland | City of Oakland, Envr Scvs Division | 18027 | 5050 Coliseum Way | 94601-4601 | 8322 | 569.2371 | 4179.853 Diesel Engine Exhaust Particulate Matter | 5.69E-01 |
| ALAMEDA | Oakland | Comcast of California/Colorado, LLC | 16095 | 8120 MacArthur Blvd | 94605 | 4931 | 573.4871 | 4179.836 Diesel Engine Exhaust Particulate Matter | 2.10E+00 |
| ALAMEDA | Oakland | Contra Costa County | 14126 | Bald Pk Tldn Prk | 94611 | 9199 | 567.4919 | 4193.023 Diesel Engine Exhaust Particulate Matter | 1.07E+00 |
| ALAMEDA | Oakland | County of Alameda - Public Works Agency | 18947 | 8th Ave & Between Fallon St | 94607 | 9229 | 565.042 | 4183.176 Diesel Engine Exhaust Particulate Matter | 1.00E+00 |
| ALAMEDA | Oakland | Creative Wood Products | 5565 | 900A 77th Avenue | 94621-4621 | 2521 | 571.295 | 4178.42 Methylene chloride | 1.72E+02 |
| ALAMEDA | Oakland | Department of Transportation | 20537 | Toll Operations Bldg, SF Oakland | 94608 | 4911 | 560.453 | 4186.323 Diesel Engine Exhaust Particulate Matter | 8.07E+00 |
| ALAMEDA | Oakland | Digital 720 2nd LLC | 20586 | 720 2nd Street | 94607-4607 | 4813 | 563.11 | 4183.767 Diesel Engine Exhaust Particulate Matter | 4.89E+00 |
| ALAMEDA | Oakland | DWFIU 1999 Harrison, LLC | 19997 | 1999 Harrison Street | 94612-4612 | 6531 | 564.709 | 4184.732 Diesel Engine Exhaust Particulate Matter | 1.18E+01 |
| ALAMEDA | Oakland | Dynegy Oakland LLC | 11887 | 50 Martin Luthr Kng, Jr Way | 94607-4607 | 4931 | 563.186 | 4183.546 Diesel Engine Exhaust Particulate Matter | 3.33E-01 |
| ALAMEDA | Oakland | East Bay Municipal Utility Dist | 8001 | 1200 21st Street | 94607-4607 | 4941 | 562.9541 | 4185.33 Diesel Engine Exhaust Particulate Matter | 5.79E-01 |
| ALAMEDA | Oakland | East Bay Municipal Utility Dist | 13712 | 1100 21st Street | 94607-4607 | 4941 | 563.043 | 4185.465 Diesel Engine Exhaust Particulate Matter | 4.96E+00 |
| ALAMEDA | Oakland | East Bay Municipal Utility Dist | 13715 | Golden Gate Avenue | 94618-4618 | 4941 | 566.932 | 4189.262 Diesel Engine Exhaust Particulate Matter | 2.14E+00 |
| ALAMEDA | Oakland | East Bay Municipal Utility Dist | 13728 | 375 11th Street | 94607-4607 | 4941 | 564.162 | 4184.09 Diesel Engine Exhaust Particulate Matter | 5.18E+00 |
| ALAMEDA | Oakland | East Bay Municipal Utility Dist | 13728 | 375 11th Street | 94607-4607 | 4941 | 564.162 | 4184.09 Formaldehyde | 2.42E+02 |
| ALAMEDA | Oakland | East Bay Municipal Utility Dist PSH | 13735 | 4399 Oakport Street | 94619-4619 | 4941 | 562.6429 | 4180.123 Diesel Engine Exhaust Particulate Matter | 1.19E+00 |
| ALAMEDA | Oakland | East Bay Municipal Utility District | 591 | 2020 Wake Avenue | 94607-4607 | 4952 | 561.9 | 4186.7 Acetaldehyde | 1.77E+02 |
| ALAMEDA | Oakland | East Bay Municipal Utility District | 591 | 2020 Wake Avenue | 94607-4607 | 4952 | 561.9 | 4186.7 Acrolein | 1.08E+02 |
| ALAMEDA | Oakland | East Bay Municipal Utility District | 591 | 2020 Wake Avenue | 94607-4607 | 4952 | 561.9 | 4186.7 Benzene | 8.78E+01 |
| ALAMEDA | Oakland | East Bay Municipal Utility District | 591 | 2020 Wake Avenue | 94607-4607 | 4952 | 561.9 | 4186.7 Chloroform | 1.91E+03 |
| ALAMEDA | Oakland | East Bay Municipal Utility District | 591 | 2020 Wake Avenue | 94607-4607 | 4952 | 561.9 | 4186.7 Dichlorobenzene | 5.15E+01 |
| ALAMEDA | Oakland | East Bay Municipal Utility District | 591 | 2020 Wake Avenue | 94607-4607 | 4952 | 561.9 | 4186.7 Diesel Engine Exhaust Particulate Matter | 8.04E+01 |
| ALAMEDA | Oakland | East Bay Municipal Utility District | 591 | 2020 Wake Avenue | 94607-4607 | 4952 | 561.9 | 4186.7 Formaldehyde | 2.34E+03 |
| ALAMEDA | Oakland | East Bay Municipal Utility District | 591 | 2020 Wake Avenue | 94607-4607 | 4952 | 561.9 | 4186.7 Methylene chloride | 2.44E+02 |
| ALAMEDA | Oakland | East Bay Municipal Utility District | 591 | 2020 Wake Avenue | 94607-4607 | 4952 | 561.9 | 4186.7 Perchloroethylene | 1.49E+02 |
| ALAMEDA | Oakland | East Bay Municipal Utility District | 591 | 2020 Wake Avenue | 94607-4607 | 4952 | 561.9 | 4186.7 Trichloroethylene | 7.52E+01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Oakland | East Bay Municipal Utility District | 2949 | 5601 Oakport Street | 94621-4621 | 4952 | 569.243 | 4179.33 | Diesel Engine Exhaust Particulate Matter | 1.23E+00 |
| ALAMEDA | Oakland | East Bay Municipal Utility District | 8601 | 225 Embarcadero-West | 94606-6606 | 4941 | 565.095 | 4182.848 | Diesel Engine Exhaust Particulate Matter | 2.71E+00 |
| ALAMEDA | Oakland | EBMUD Upper San Leandro WTP | 4557 | 7700 Greenly Drive | 94605-4605 | 4941 | 573.91 | 4180.589 | Diesel Engine Exhaust Particulate Matter | 2.93E+00 |
| ALAMEDA | Oakland | Essex Portfolio LLC DBA The Grand Apartments | 19971 | 100 Grand Avenue | 94612 | 1522 | 564.718 | 4185.173 | Diesel Engine Exhaust Particulate Matter | 7.24E-01 |
| ALAMEDA | Oakland | Evergreen Cemetery | 6390 | 6450 Camden Street | 94605-4605 | 7261 | 572.365 | 4180.767 | Arsenic (all) | 6.31E-02 |
| ALAMEDA | Oakland | Evergreen Cemetery | 6390 | 6450 Camden Street | 94605-4605 | 7261 | 572.365 | 4180.767 | Cadmium | 2.31E-02 |
| ALAMEDA | Oakland | Evergreen Cemetery | 6390 | 6450 Camden Street | 94605-4605 | 7261 | 572.365 | 4180.767 | Chlorinated dioxins & furans (Calif TCDD equiv) | 2.94E-06 |
| ALAMEDA | Oakland | Evergreen Cemetery | 6390 | 6450 Camden Street | 94605-4605 | 7261 | 572.365 | 4180.767 | Chromium (hexavalent) | 2.94E-02 |
| ALAMEDA | Oakland | Evergreen Cemetery | 6390 | 6450 Camden Street | 94605-4605 | 7261 | 572.365 | 4180.767 | Mercury (all) pollutant | 7.15E+00 |
| ALAMEDA | Oakland | Federal Aviation Administration | 14822 | Oakland Airport | 94621-4621 | 9621 | 568.3 | 4173.8 | Diesel Engine Exhaust Particulate Matter | 7.22E+00 |
| ALAMEDA | Oakland | FedEx Express - OAKRT | 17518 | 9190 Edes Avenue | 94603-4603 | 4213 | 571.448 | 4176.986 | Diesel Engine Exhaust Particulate Matter | 2.36E+00 |
| ALAMEDA | Oakland | FedEx Express-OAKH | 17533 | 1 Sally Ride Way | 94621-4621 | 4213 | 568.535 | 4175.162 | Diesel Engine Exhaust Particulate Matter | 1.49E+00 |
| ALAMEDA | Oakland | FEMA | 20724 | 1111 Broadway | 94607 | 9111 | 564.005 | 4184.187 | Diesel Engine Exhaust Particulate Matter | 3.70E-01 |
| ALAMEDA | Oakland | Fox Television Stations, Inc , on behalf of KTVU | 22746 | 2 Jack London Square | 94607-4607 | 4833 | 563.8199 | 4183.1 | Diesel Engine Exhaust Particulate Matter | 3.86E+00 |
| ALAMEDA | Oakland | General Services Administration-East Bay Office | 16749 | 1301 Clay Street | 94612-4612 | 9199 | 563.876 | 4184.432 | Diesel Engine Exhaust Particulate Matter | 2.05E+00 |
| ALAMEDA | Oakland | Kaiser Permanente | 13949 | 5800 Coliseum Way | 94621 | 8062 | 569.526 | 4179.539 | Diesel Engine Exhaust Particulate Matter | 8.51E-01 |
| ALAMEDA | Oakland | Kaiser Permanente Medical Center | 1529 | 280 W MacArthur Blvd | 94611-4611 | 8062 | 565.3401 | 4186.402 | Diesel Engine Exhaust Particulate Matter | 5.38E+00 |
| ALAMEDA | Oakland | KBS SOR II Oakland City Center LLC | 24068 | 505 14th Street | 94612-4612 | 6512 | 564.007 | 4184.468 | Diesel Engine Exhaust Particulate Matter | 7.81E-01 |
| ALAMEDA | Oakland | KBS SOR II Oakland City Center LLC | 24356 | 1300 Clay Street | 94612-4612 | 6531 | 563.877 | 4184.431 | Diesel Engine Exhaust Particulate Matter | 1.45E+00 |
| ALAMEDA | Oakland | KRE 1221 Broadway Owners LLC | 22058 | 1221 Broadway | 94612 | 2812 | 564.051 | 4184.287 | Diesel Engine Exhaust Particulate Matter | 2.01E+00 |
| ALAMEDA | OAKLAND | KRE 1330 Broadway Owner LLC | 200393 | 420 13TH ST | 94612-2602 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 7.09E+00 |
| ALAMEDA | Oakland | Lake Merritt Management, LLC | 19467 | 155 Grand Avenue | 94612-4612 | 6512 | 564.8 | 4185.1 | Diesel Engine Exhaust Particulate Matter | 1.22E+00 |
| ALAMEDA | Oakland | Level 3 Communications LLC | 18110 | 1330 Broadway | 94612-4612 | 4813 | 564.092 | 4184.357 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| ALAMEDA | Oakland | Mach II 180 Grand LLC | 16640 | 180 Grand Avenue | 94612-4612 | 4931 | 564.823 | 4185.138 | Diesel Engine Exhaust Particulate Matter | 1.09E+00 |
| ALAMEDA | Oakland | May Cleaners | 15214 | 1924 Park Blvd | 94606-1862 | 7216 | 565.978 | 4183.938 | Perchloroethylene | 2.36E+02 |
| ALAMEDA | Oakland | McGuire & Hester | 19378 | 9009 Railroad Ave | 94603-4603 | 1442 | 571.899 | 4177.604 | Diesel Engine Exhaust Particulate Matter | 3.04E-01 |
| ALAMEDA | Oakland | MCI,dba Verizon Business | 12765 | 1330 Broadway | 94612 | 4813 | 564.092 | 4184.357 | Diesel Engine Exhaust Particulate Matter | 2.28E+01 |
| ALAMEDA | Oakland | MetroPCS California/Florida Inc | 13299 | 720 2nd Street | 94607-4607 | 4911 | 563.11 | 4183.773 | Diesel Engine Exhaust Particulate Matter | 9.83E-01 |
| ALAMEDA | Oakland | Mettler-Toledo Rainin,LLC | 13651 | 7500 Edgewater Dr | 94621 | 3825 | 570.144 | 4177.409 | Diesel Engine Exhaust Particulate Matter | 1.14E+01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Oakland | Mills College | 17745 | 5000 MacArthur Blvd | 94613-4613 | 8221 | 571.52 | 4182.005 | Diesel Engine Exhaust Particulate Matter | 7.02E-01 |
| ALAMEDA | Oakland | Mountain View Cemetery Association | 3809 | 5000 Piedmont Ave | 94611-4611 | 7261 | 566.53 | 4187.502 | Arsenic (all) | 4.50E-03 |
| ALAMEDA | Oakland | Mountain View Cemetery Association | 3809 | 5000 Piedmont Ave | 94611-4611 | 7261 | 566.53 | 4187.502 | Chlorinated dioxins & furans (Calif TCDD equiv) | 2.10E-07 |
| ALAMEDA | Oakland | Mountain View Cemetery Association | 3809 | 5000 Piedmont Ave | 94611-4611 | 7261 | 566.53 | 4187.502 | Chromium (hexavalent) | 2.10E-03 |
| ALAMEDA | Oakland | Mountain View Cemetery Association | 3809 | 5000 Piedmont Ave | 94611-4611 | 7261 | 566.53 | 4187.502 | Mercury (all) pollutant | 5.10E-03 |
| ALAMEDA | Oakland | Mpower Communications / Telepacific | 20013 | 23rd & Waverly St | 94612 | 4812 | 564.9 | 4185.2 | Diesel Engine Exhaust Particulate Matter | 6.39E-01 |
| ALAMEDA | Oakland | Oakland 14th Office | 14423 | 475 14th Street | 94612 | 6512 | 564.059 | 4184.433 | Diesel Engine Exhaust Particulate Matter | 8.24E-01 |
| ALAMEDA | Oakland | Oakland Center 21 | 19514 | 2101 Webster Street | 94612-4612 | 6512 | 564.7 | 4184.822 | Diesel Engine Exhaust Particulate Matter | 2.82E+00 |
| ALAMEDA | Oakland | Oakland Fire Station 18 | 20591 | 1700 50th Street | 94601 | 9224 | 569.974 | 4180.635 | Diesel Engine Exhaust Particulate Matter | 2.74E-01 |
| ALAMEDA | Oakland | Oakland Logistics Center LLC c/o JLL | 23079 | 8350 Pardee Drive | 94621-4621 | 7299 | 570.101 | 4176.311 | Diesel Engine Exhaust Particulate Matter | 5.04E-01 |
| ALAMEDA | Oakland | Oakland Marriott City Center | 22781 | 1001 Broadway | 94607-4607 | 7011 | 564.1038 | 4184.24 | Diesel Engine Exhaust Particulate Matter | 2.89E+00 |
| ALAMEDA | Oakland | Oakland Unified School District | 20527 | 1011 Union Street | 94607-4607 | 8211 | 562.613 | 4184.524 | Diesel Engine Exhaust Particulate Matter | 4.16E+00 |
| ALAMEDA | Oakland | Pacific Bell | 13494 | 1587 Franklin Street | 94612-4612 | 4813 | 564.308 | 4184.545 | Diesel Engine Exhaust Particulate Matter | 1.80E+01 |
| ALAMEDA | Oakland | Pacific Bell | 13495 | 2112 Fruitvale Ave | 94601-4601 | 4813 | 568.47 | 4182.159 | Diesel Engine Exhaust Particulate Matter | 1.56E+00 |
| ALAMEDA | Oakland | Pacific Bell | 13496 | 479 45th Street | 94609-4609 | 4813 | 564.847 | 4187.582 | Diesel Engine Exhaust Particulate Matter | 3.17E+00 |
| ALAMEDA | Oakland | Pacific Bell | 13497 | 2810 Mountain Blvd | 94602-4602 | 4813 | 570.558 | 4185.243 | Diesel Engine Exhaust Particulate Matter | 9.34E-01 |
| ALAMEDA | Oakland | Pacific Bell | 13498 | 8925 Holly Street | 94621-4621 | 4813 | 572.832 | 4178.446 | Diesel Engine Exhaust Particulate Matter | 2.72E+00 |
| ALAMEDA | Oakland | Pacific Gas and Electric Company/Envr Field Svcs | 3166 | 4801 Oakport Street | 94601-4601 | 4939 | 568.9446 | 4179.786 | Benzene | 5.99E+00 |
| ALAMEDA | Oakland | Pacific Gas and Electric Company/Envr Field Svcs | 3166 | 4801 Oakport Street | 94601-4601 | 4939 | 568.9446 | 4179.786 | Diesel Engine Exhaust Particulate Matter | 7.47E-01 |
| ALAMEDA | Oakland | Pacific Renaissance Plaza | 21029 | 388 9th St, Ste 229 | 94607 | 6512 | 564.1589 | 4183.949 | Diesel Engine Exhaust Particulate Matter | 5.13E+00 |
| ALAMEDA | Oakland | Park Bellevue Tower Condominium | 18783 | 565 Bellevue Avenue | 94610-4610 | 4931 | 565.6058 | 4184.558 | Formaldehyde | 4.59E+01 |
| ALAMEDA | Oakland | Port of Oakland | 678 | #1 Airport Drive | 94621-4621 | 4581 | 570.4939 | 4175.277 | Diesel Engine Exhaust Particulate Matter | 2.09E+01 |
| ALAMEDA | Oakland | Port of Oakland | 16715 | 651 Maritime Street | 94607-4607 | 1799 | 560.4399 | 4184.648 | Diesel Engine Exhaust Particulate Matter | 1.52E+00 |
| ALAMEDA | Oakland | Port of Oakland | 22536 | 2475 West 12th St | 94607 | 4581 | 561.146 | 4185.227 | Diesel Engine Exhaust Particulate Matter | 3.50E-01 |
| ALAMEDA | Oakland | Prologis | 200462 | 2420 West 21st Street | 94607 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 7.98E-01 |
| ALAMEDA | Oakland | Right Away Redy Mix, Inc | 18219 | 725 Julie Ann Way | 94621-4621 | 3273 | 569.649 | 4179.4 | Diesel Engine Exhaust Particulate Matter | 5.14E+01 |
| ALAMEDA | Oakland | Rotunda Partners II | 14607 | 300 Frank Ogawa Plaza | 94612 | 6552 | 564.15 | 4184.55 | Diesel Engine Exhaust Particulate Matter | 1.65E+00 |
| ALAMEDA | Oakland | S E Combined Services of California | 20905 | 9850 Kitty Lane | 94603-4603 | 7261 | 570.8665 | 4175.96 | Chlorinated dioxins & furans (Calif TCDD equiv) | 3.27E-06 |
| ALAMEDA | Oakland | S F Bay Area Rapid Transit District | 14068 | 101 8th Street | 94607-4607 | 9621 | 564.614 | 4183.581 | Diesel Engine Exhaust Particulate Matter | 9.15E-01 |
| ALAMEDA | Oakland | S F Bay Area Rapid Transit District | 22135 | 70 Hegenberger Road | 94621 | 4111 | 570.51 | 4175.9 | Diesel Engine Exhaust Particulate Matter | 1.89E+01 |
| ALAMEDA | Oakland | San Francisco Bay Area Rapid Transit District | 15748 | 3401 E 12th Street | 94602-4602 | 4911 | 568.314 | 4181.182 | Diesel Engine Exhaust Particulate Matter | 1.94E+00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Oakland | San Francisco Bay Bridge Toll Plaza | 18658 | Bay Bridge East | 94607 | 9229 | 560.9 | 4186.6 Diesel Engine Exhaust Particulate Matter | 5.57E+00 |
| ALAMEDA | Oakland | Saxco International LLC, dba California Glass | 17066 | 155 98th Avenue | 94603-4603 | 5999 | 570.915 | 4175.968 Diesel Engine Exhaust Particulate Matter | 4.02E-01 |
| ALAMEDA | Oakland | Schnitzer Steel Products Company | 208 | Adeline St, Foot of | 94607-4607 | 5093 | 562.6 | 4183.47 Benzene | 7.05E+00 |
| ALAMEDA | Oakland | Schnitzer Steel Products Company | 208 | Adeline St, Foot of | 94607-4607 | 5093 | 562.6 | 4183.47 Cadmium | 6.99E-01 |
| ALAMEDA | Oakland | Schnitzer Steel Products Company | 208 | Adeline St, Foot of | 94607-4607 | 5093 | 562.6 | 4183.47 Chromium (hexavalent) | 2.03E-02 |
| ALAMEDA | Oakland | Schnitzer Steel Products Company | 208 | Adeline St, Foot of | 94607-4607 | 5093 | 562.6 | 4183.47 Lead (all) pollutant | 4.74E+00 |
| ALAMEDA | Oakland | Schnitzer Steel Products Company | 208 | Adeline St, Foot of | 94607-4607 | 5093 | 562.6 | 4183.47 Polychlorinated biphenyl (PCB) | 9.88E-01 |
| ALAMEDA | Oakland | SFBART District (Laney College) | 20171 | 601 E 8th Avenue | 94606-4606 | 4812 | 565.627 | 4182.694 Diesel Engine Exhaust Particulate Matter | 3.77E-01 |
| ALAMEDA | Oakland | SFII 1333 Broadway, LLC | 24608 | 1333 Broadway Sut 350 | 94612-4612 | 6512 | 564.094 | 4184.335 Diesel Engine Exhaust Particulate Matter | 3.93E+00 |
| ALAMEDA | Oakland | Signature Flight Support | 22480 | 9465 Earhart Road | 94621-4621 | 5172 | 570.0551 | 4175.811 Benzene | 6.84E+00 |
| ALAMEDA | Oakland | SPRINT | 16848 | 1075 7th Street | 94607 | 4812 | 562.772 | 4184.294 Diesel Engine Exhaust Particulate Matter | 2.00E+00 |
| ALAMEDA | Oakland | SPRINT | 16850 | 114 Brush Street | 94607-4607 | 4812 | 563.032 | 4183.745 Diesel Engine Exhaust Particulate Matter | 4.10E-01 |
| ALAMEDA | Oakland | State of California | 19281 | 1515 Clay St, Elihu Harris Bldg | 94612-4612 | 9441 | 563.983 | 4184.583 Diesel Engine Exhaust Particulate Matter | 1.34E+01 |
| ALAMEDA | Oakland | State of California Department of Transportation | 14195 | 111 Grand Avenue | 94623-4623 | 9621 | 564.606 | 4185.154 Diesel Engine Exhaust Particulate Matter | 1.82E+00 |
| ALAMEDA | Oakland | Sutter Bay Hospitals | 24259 | 350 Hawthorne Ave | 94609-4609 | 8062 | 564.8881 | 4186.02 Diesel Engine Exhaust Particulate Matter | 1.62E+01 |
| ALAMEDA | Oakland | Sutter Bay Hospitals | 24259 | 350 Hawthorne Ave | 94609-4609 | 8062 | 564.8881 | 4186.02 Formaldehyde | 2.31E+01 |
| ALAMEDA | Oakland | Sutter Bay Hospitals dba Alta Bates Summit Med Ctr | 24268 | 450 30th Street | 94609-4609 | 8062 | 564.611 | 4185.87 Diesel Engine Exhaust Particulate Matter | 1.46E+00 |
| ALAMEDA | Oakland | Sutter Bay Hospitals dba Alta Bates Summit Med Ctr | 24269 | 3100 Summit Street | 94623-4623 | 8062 | 564.778 | 4185.861 Diesel Engine Exhaust Particulate Matter | 8.32E+00 |
| ALAMEDA | Oakland | Swissport Fueling, Inc | 19325 | 1 Edward White Way | 94621-4621 | 4931 | 570.09 | 4174.3 Diesel Engine Exhaust Particulate Matter | 1.15E+00 |
| ALAMEDA | Oakland | T-Mobile | 17073 | 720 2nd Street | 94607 | 4812 | 563.11 | 4183.773 Diesel Engine Exhaust Particulate Matter | 1.22E+00 |
| ALAMEDA | Oakland | Telecare Corporation | 19155 | 2633 E 27th Street | 94601 | 8361 | 568.5 | 4182.9 Diesel Engine Exhaust Particulate Matter | 3.17E-01 |
| ALAMEDA | Oakland | The Ellington Community Association | 20987 | 222 Broadway | 94607 | 6531 | 563.79 | 4183.48 Diesel Engine Exhaust Particulate Matter | 3.47E-01 |
| ALAMEDA | Oakland | The Home Depot #1007 | 15894 | 4000 Alameda Avenue | 94601-4601 | 5719 | 568.349 | 4180.351 Diesel Engine Exhaust Particulate Matter | 3.93E-01 |
| ALAMEDA | Oakland | The Point At Rockridge | 20198 | 4500 Gilbert Street | 94611-4611 | 8059 | 565.8719 | 4187.582 Benzene | 2.96E+00 |
| ALAMEDA | Oakland | The Point At Rockridge | 20198 | 4500 Gilbert Street | 94611-4611 | 8059 | 565.8719 | 4187.582 Formaldehyde | 2.67E+01 |
| ALAMEDA | Oakland | Trans Pacific Centre | 14837 | 1000 Broadway | 94607-4607 | 6512 | 563.973 | 4184.103 Diesel Engine Exhaust Particulate Matter | 1.38E+00 |
| ALAMEDA | Oakland | Triple A Roasters | 23837 | 1024 9th Avenue | 94606-4606 | 2043 | 565.801 | 4182.851 Acetaldehyde | 6.94E+01 |
| ALAMEDA | Oakland | Triple A Roasters | 23837 | 1024 9th Avenue | 94606-4606 | 2043 | 565.801 | 4182.851 Formaldehyde | 2.43E+02 |
| ALAMEDA | Oakland | UCSF Benioff Childrens Hospital - Oakland - RI | 14371 | 5700 Martin Luthr Kng | 94609-4609 | 8062 | 564.093 | 4189.015 Diesel Engine Exhaust Particulate Matter | 1.42E+00 |
| ALAMEDA | Oakland | Union Pacific Railroad | 17431 | 1400 Middle Harbor Rd | 94607-4607 | 4011 | 562.0649 | 4183.727 Diesel Engine Exhaust Particulate Matter | 1.83E+00 |

| ALAMEDA | Oakland | US Postal Service - Building Maintenance | 21130 | 1675 7th Street | 94615-4615 | 4311 | 561.681 | 4184.389 | Diesel Engine Exhaust Particulate Matter | 2.00E+00 |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Oakland | USPA City Center LLC c/o Harvest Properties | 23711 | 555 12th Street | 94607-4607 | 6512 | 563.793 | 4184.281 | Diesel Engine Exhaust Particulate Matter | 6.57E+00 |
| ALAMEDA | Oakland | Valdez Plaza | 22103 | 280 28th Street | 94611 | 7011 | 564.925 | 4185.706 | Diesel Engine Exhaust Particulate Matter | 6.05E-01 |
| ALAMEDA | Oakland | Verizon Business - OKLPCA | 14706 | 7th St & NE Corner of I 880 | 94607-4607 | 4813 | 565.214 | 4183.021 | Diesel Engine Exhaust Particulate Matter | 8.93E-01 |
| ALAMEDA | Oakland | Verizon Business - OKMFCA | 14711 | 1999 Harrison Street | 94612-4612 | 4813 | 564.6851 | 4184.822 | Diesel Engine Exhaust Particulate Matter | 1.20E+00 |
| ALAMEDA | Oakland | Verizon Wireless (Bay Bridge East) | 18297 | 107 Burma Road | 94617-4617 | 4812 | 561.584 | 4184.588 | Diesel Engine Exhaust Particulate Matter | 6.31E-01 |
| ALAMEDA | Oakland | Verizon Wireless (Doolittle) | 21149 | 77 Hegenberger Road | 94621 | 4812 | 570.401 | 4175.896 | Diesel Engine Exhaust Particulate Matter | 7.28E-01 |
| ALAMEDA | Oakland | Verizon Wireless (Kings Estate) | 18615 | 8800 Fontaine Street | 94605 | 4812 | 574.691 | 4179.709 | Diesel Engine Exhaust Particulate Matter | 7.56E-01 |
| ALAMEDA | Oakland | Verizon Wireless - (East 14th & 98th) | 15010 | 10950 International Blvd | 94619-4619 | 4812 | 573.637 | 4176.813 | Diesel Engine Exhaust Particulate Matter | 3.39E-01 |
| ALAMEDA | Oakland | Verizon Wireless - East 14th/High Street | 16290 | 742 45th Avenue | 94601-4601 | 4812 | 568.8409 | 4180.248 | Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| ALAMEDA | Oakland | Verizon Wireless Hwy 13/24 | 15009 | 850 Landvale Road | 94618 | 4812 | 567.72 | 4189.112 | Diesel Engine Exhaust Particulate Matter | 2.46E+00 |
| ALAMEDA | Pleasanton | AT&T | 13505 | 4658 Willow Road | 94566-4566 | 4813 | 597.219 | 4172.18 | Diesel Engine Exhaust Particulate Matter | 3.76E+00 |
| ALAMEDA | Pleasanton | AT&T | 14839 | 4480 Willow Road | 94588-4588 | 4812 | 597.163 | 4171.659 | Diesel Engine Exhaust Particulate Matter | 1.17E+01 |
| ALAMEDA | Pleasanton | City of Pleasanton | 14553 | 3560 Del Valle Parkway | 94566 | 9199 | 600.74 | 4169.408 | Diesel Engine Exhaust Particulate Matter | 7.42E-01 |
| ALAMEDA | Pleasanton | Clorox Services Company | 21708 | 5060 Johnson Drive | 94588-4588 | 2834 | 596.291 | 4172.307 | Diesel Engine Exhaust Particulate Matter | 7.11E+00 |
| ALAMEDA | Pleasanton | Comcast of California/Colorado/Texas/Washington | 15935 | 2166 Rheem Drive | 94588-4588 | 4931 | 599.236 | 4171.51 | Diesel Engine Exhaust Particulate Matter | 2.93E+00 |
| ALAMEDA | Pleasanton | Deerfield 2018, LLC | 24330 | 4698 Willow Road | 94588-4588 | 4812 | 597.14 | 4172.415 | Diesel Engine Exhaust Particulate Matter | 1.38E+00 |
| ALAMEDA | Pleasanton | DPIF2 CA 15 Hacienda LLC | 200457 | 4225 Hacienda Drive | 94558 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.01E+00 |
| ALAMEDA | Pleasanton | Dublin San Ramon Services District - Wastewater TP | 1371 | 7399 Johnson Drive | 94588-4588 | 4952 | 595.772 | 4171.803 | Benzene | 4.08E+01 |
| ALAMEDA | Pleasanton | Dublin San Ramon Services District - Wastewater TP | 1371 | 7399 Johnson Drive | 94588-4588 | 4952 | 595.772 | 4171.803 | Chloroform | 2.01E+02 |
| ALAMEDA | Pleasanton | Dublin San Ramon Services District - Wastewater TP | 1371 | 7399 Johnson Drive | 94588-4588 | 4952 | 595.772 | 4171.803 | Diesel Engine Exhaust Particulate Matter | 1.20E+01 |
| ALAMEDA | Pleasanton | Dublin San Ramon Services District - Wastewater TP | 1371 | 7399 Johnson Drive | 94588-4588 | 4952 | 595.772 | 4171.803 | Formaldehyde | 2.63E+00 |
| ALAMEDA | Pleasanton | Dublin San Ramon Services District - Wastewater TP | 1371 | 7399 Johnson Drive | 94588-4588 | 4952 | 595.772 | 4171.803 | Methylene chloride | 2.86E+02 |
| ALAMEDA | Pleasanton | Dublin San Ramon Services District - Wastewater TP | 1371 | 7399 Johnson Drive | 94588-4588 | 4952 | 595.772 | 4171.803 | Perchloroethylene | 4.36E+02 |
| ALAMEDA | Pleasanton | Dublin San Ramon Services District - Wastewater TP | 1371 | 7399 Johnson Drive | 94588-4588 | 4952 | 595.772 | 4171.803 | Trichloroethylene | 1.81E+02 |
| ALAMEDA | Pleasanton | ECI Four Arroyo, LLC | 22300 | 5758 W Las Positas Blvd | 94588 | 3663 | 597.597 | 4171.522 | Diesel Engine Exhaust Particulate Matter | 1.10E+00 |
| ALAMEDA | Pleasanton | ECI Three Hacienda LLC c/o Embarcadero Realty Svcs | 21134 | 4305 Hacinda Drive, #160 | 94588-4588 | 6512 | 597.416 | 4172.21 | Diesel Engine Exhaust Particulate Matter | 2.31E+00 |
| ALAMEDA | Pleasanton | Gap Inc | 23765 | 4440 Rosewood Drive | 94588-4588 | 5311 | 598.6281 | 4173.229 | Diesel Engine Exhaust Particulate Matter | 8.58E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Pleasanton | Hacienda Outpatient Surgery Center | 18963 | 4626 Willow Drive | 94588 | 8069 | 597.162 | 4172.071 | Diesel Engine Exhaust Particulate Matter | 1.26E+00 |
| ALAMEDA | Pleasanton | Kaiser Permanente | 20072 | 5840 Owens Drive | 94588 | 7372 | 596.996 | 4172.997 | Diesel Engine Exhaust Particulate Matter | 2.78E+01 |
| ALAMEDA | Pleasanton | Kaiser Permanente Medical Center | 13686 | 7601 Stoneridge Drive | 94588-4588 | 8062 | 594.703 | 4171.805 | Diesel Engine Exhaust Particulate Matter | 3.48E-01 |
| ALAMEDA | Pleasanton | Kaiser Pleasanton Technology Center | 17751 | 4460 Hacienda Drive | 94588-4588 | 8011 | 597.978 | 4173.043 | Diesel Engine Exhaust Particulate Matter | 1.35E+00 |
| ALAMEDA | Pleasanton | Level 3 Communications, LLC | 23188 | 4511 Willow Road | 94588-4588 | 4813 | 597.214 | 4171.963 | Diesel Engine Exhaust Particulate Matter | 1.20E+00 |
| ALAMEDA | Pleasanton | Oracle America | 17753 | 5805 Owens Drive | 94588-4588 | 7372 | 597.6949 | 4173.097 | Diesel Engine Exhaust Particulate Matter | 9.27E-01 |
| ALAMEDA | Pleasanton | Pacific Bell | 13507 | 120 Ray Street | 94566-4566 | 4813 | 599.557 | 4169.028 | Diesel Engine Exhaust Particulate Matter | 1.94E+00 |
| ALAMEDA | Pleasanton | Pacific Bell (dba: AT&T CA) | 16127 | 6621 Owens Drive | 94566 | 4931 | 596.135 | 4173.064 | Diesel Engine Exhaust Particulate Matter | 4.42E+00 |
| ALAMEDA | Pleasanton | Pleasanton Garbage Service, Inc | 2451 | 2512 Vineyard Avenue | 94566-4566 | 4953 | 601.3937 | 4169.041 | Benzene | 4.09E+00 |
| ALAMEDA | Pleasanton | Pleasanton Garbage Service, Inc | 2451 | 2512 Vineyard Avenue | 94566-4566 | 4953 | 601.3937 | 4169.041 | Perchloroethylene | 1.70E+01 |
| ALAMEDA | Pleasanton | Pleasanton Garbage Service, Inc | 2451 | 2512 Vineyard Avenue | 94566-4566 | 4953 | 601.3937 | 4169.041 | Vinyl chloride | 1.26E+01 |
| ALAMEDA | Pleasanton | Principal Real Estate Holding Company, LLC / Sycamore Plaza I-A | 23915 | 6801 Koll Center Pkwy | 94566 | 4931 | 596.983 | 4168.596 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| ALAMEDA | Pleasanton | Roche Molecular Systems Inc | 15225 | 4300 Hacienda Drive | 94588-4588 | 8734 | 596.866 | 4172.288 | Diesel Engine Exhaust Particulate Matter | 2.04E+00 |
| ALAMEDA | Pleasanton | Rosewood Commons Property Owner, LLC | 22640 | 4420 Rosewood Drive | 94588-4588 | 4812 | 598.718 | 4173.222 | Diesel Engine Exhaust Particulate Matter | 6.53E-01 |
| ALAMEDA | Pleasanton | Rosewood Commons Property Owner, LLC | 22641 | 4430 Rosewood Drive | 94588-4588 | 4812 | 598.671 | 4173.223 | Diesel Engine Exhaust Particulate Matter | 9.60E-01 |
| ALAMEDA | Pleasanton | S F Bay Area Rapid Transit District | 14075 | 5801 Owens Drive | 94588-4588 | 9621 | 597.162 | 4173.004 | Diesel Engine Exhaust Particulate Matter | 9.72E+00 |
| ALAMEDA | Pleasanton | Shaklee Corporation | 19040 | 4747 Willow Road | 94588-4588 | 5122 | 597.2427 | 4172.777 | Diesel Engine Exhaust Particulate Matter | 1.79E+00 |
| ALAMEDA | Pleasanton | Shaklee Corporation | 23034 | 6920 Koll Center Pkwy, rear Suite | 94566 | 2836 | 596.751 | 4168.624 | Diesel Engine Exhaust Particulate Matter | 4.28E-01 |
| ALAMEDA | Pleasanton | Stoneridge Creek Pleasanton CCRC LLC | 21750 | 3352 Streamside Circle | 94588-4588 | 8051 | 601.141 | 4173.068 | Diesel Engine Exhaust Particulate Matter | 2.85E-01 |
| ALAMEDA | Pleasanton | Sunrise of Pleasanton | 200388 | 5700 Pleasant Hill Road | 94588 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 6.07E-01 |
| ALAMEDA | Pleasanton | The Clorox Company | 21814 | 4900 Johnson Drive | 94588-4588 | 6021 | 596.165 | 4172.129 | Diesel Engine Exhaust Particulate Matter | 3.13E+00 |
| ALAMEDA | Pleasanton | The Home Depot Store #0629 | 6024 | 6000 Johnson Drive | 94588 | 5063 | 596.1982 | 4172.952 | Diesel Engine Exhaust Particulate Matter | 7.99E-01 |
| ALAMEDA | Pleasanton | Thermo Fisher Scientific | 19553 | 6065 Sunol Boulevard | 94566-4566 | 2835 | 598.662 | 4166.915 | Diesel Engine Exhaust Particulate Matter | 8.61E-01 |
| ALAMEDA | Pleasanton | Thermo Fisher Scientific | 22626 | 6055 Sunol Boulevard | 94566-4566 | 2835 | 598.662 | 4166.923 | Diesel Engine Exhaust Particulate Matter | 2.50E+00 |
| ALAMEDA | Pleasanton | Thermo Fisher Scientific | 22626 | 6055 Sunol Boulevard | 94566-4566 | 2835 | 598.662 | 4166.923 | Methylene chloride | 3.36E+02 |
| ALAMEDA | Pleasanton | Verizon Wireless (HWY 680/Bernal) | 18934 | 4601 Pleasanton Avenue | 94566 | 4812 | 598.38 | 4168.82 | Diesel Engine Exhaust Particulate Matter | 4.77E-01 |
| ALAMEDA | Pleasanton | Verizon Wireless Pleasanton Switch | 14691 | 4440 Willow Road | 94588-4588 | 4812 | 597.165 | 4171.473 | Diesel Engine Exhaust Particulate Matter | 2.27E+01 |
| ALAMEDA | PLEASANTO | Workday | 200492 | 5928 STONERIDGE MALL RD | 94588-3229 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 9.57E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | San Leandro | Advanced GeoEnvironmental Inc | 23608 | 1395 MacArthur Blvvrd | 94577-4577 | 8999 | 575.889 | 4176.044 | Perchloroethylene | 2.52E+01 |
| ALAMEDA | San Leandro | Alameda County Flood Control | 22359 | 3000 Davis Street | 94577 | 9511 | 571.0459 | 4174.4 | Diesel Engine Exhaust Particulate Matter | 4.47E-01 |
| ALAMEDA | San Leandro | Alameda County GSA | 11001 | 2200 Fairmont Drive | 94578-4578 | 9199 | 577.6587 | 4174.318 | Diesel Engine Exhaust Particulate Matter | 4.16E-01 |
| ALAMEDA | San Leandro | Alameda County Public Works Agency | 15683 | 2048 Frlln Drv Pmp St | 94578 | 4911 | 570.524 | 4172.831 | Diesel Engine Exhaust Particulate Matter | 1.41E+00 |
| ALAMEDA | San Leandro | Alameda Health System - Fairmont Hospital | 7507 | 15400 Foothill Boulevard | 94578-4578 | 8062 | 577.6833 | 4173.756 | Diesel Engine Exhaust Particulate Matter | 3.69E-01 |
| ALAMEDA | San Leandro | City of San Leandro - Wicks Lift Station | 20379 | 14482 Wicks Boulevard | 94577 | 9199 | 573.725 | 4172.387 | Diesel Engine Exhaust Particulate Matter | 3.03E-01 |
| ALAMEDA | San Leandro | City of San Leandro Fire Station #11 | 15676 | 14903 Catalina Street | 94577-4577 | 4911 | 573.149 | 4171.914 | Diesel Engine Exhaust Particulate Matter | 9.49E-01 |
| ALAMEDA | San Leandro | City of San Leandro Water Pollution Control Plant | 14112 | 15693 Wicks Boulevard | 94577 | 9511 | 574.552 | 4170.15 | Diesel Engine Exhaust Particulate Matter | 7.74E-01 |
| ALAMEDA | San Leandro | Cummins Inc | 16146 | 14775 Wicks Boulevard | 94577-4577 | 3519 | 573.765 | 4172.172 | Diesel Engine Exhaust Particulate Matter | 2.09E+00 |
| ALAMEDA | San Leandro | Kaiser Hospital | 20428 | 2500 Merced Street | 94577-4577 | 7372 | 573.941 | 4173.37 | Diesel Engine Exhaust Particulate Matter | 3.89E+01 |
| ALAMEDA | San Leandro | Kindred Hospital | 19164 | 2800 Benedict Drive | 94577-4577 | 8062 | 576.6591 | 4174.699 | Diesel Engine Exhaust Particulate Matter | 3.91E-01 |
| ALAMEDA | San Leandro | Living Spaces Furniture | 23228 | 250 Floresta Boulevard | 94578-4578 | 5021 | 575.668 | 4172.86 | Diesel Engine Exhaust Particulate Matter | 2.69E-01 |
| ALAMEDA | San Leandro | Pacific Bell | 13537 | 15125 Hesperian Blvd | 94578-4578 | 4813 | 576.701 | 4172.908 | Diesel Engine Exhaust Particulate Matter | 1.98E+00 |
| ALAMEDA | San Leandro | PCC Structurals - San Leandro | 194 | 414 Hester Street | 94577-4577 | 3324 | 571.3383 | 4175.139 | Nickel pollutant | 1.08E+01 |
| ALAMEDA | San Leandro | Peterson Tractor Company | 14498 | 955 Marina Boulevard | 94577-4577 | 5082 | 574.089 | 4174.293 | Diesel Engine Exhaust Particulate Matter | 3.20E-01 |
| ALAMEDA | San Leandro | Preferred Freezer Services | 22379 | 400 Polar Way | 94577 | 4222 | 574.85 | 4174.029 | Diesel Engine Exhaust Particulate Matter | 7.24E+00 |
| ALAMEDA | San Leandro | Ridge Foundry, Inc | 199 | 1554 Doolittle Drive | 94577-4577 | 3321 | 572.0408 | 4173.997 | Lead (all) pollutant | 8.25E+00 |
| ALAMEDA | San Leandro | San Leandro Hospital | 22146 | 13855 E 14th Street | 94578-4578 | 8062 | 575.7668 | 4174.242 | Diesel Engine Exhaust Particulate Matter | 2.90E+00 |
| ALAMEDA | San Leandro | San Leandro Senior Housing, Inc | 19948 | 232 E 14th Street | 94577 | 8361 | 573.871 | 4176.517 | Diesel Engine Exhaust Particulate Matter | 4.17E-01 |
| ALAMEDA | San Leandro | San Leandro Surgery Center | 11058 | 15035 E 14th Street | 94578-4578 | 8062 | 576.9443 | 4173.208 | Diesel Engine Exhaust Particulate Matter | 8.58E-01 |
| ALAMEDA | San Leandro | San Leandro Tech Campus | 23276 | 1333 Martinez Street | 94577-4577 | 4911 | 573.8719 | 4175.296 | Diesel Engine Exhaust Particulate Matter | 1.01E+01 |
| ALAMEDA | San Leandro | San Leandro Water Pollution Control Plant | 2340 | 3000 Davis Street | 94577-4577 | 4952 | 571.3352 | 4174.234 | Chloroform | 1.24E+02 |
| ALAMEDA | San Leandro | San Leandro Water Pollution Control Plant | 2340 | 3000 Davis Street | 94577-4577 | 4952 | 571.3352 | 4174.234 | Diesel Engine Exhaust Particulate Matter | 2.16E+00 |
| ALAMEDA | San Leandro | San Leandro Water Pollution Control Plant | 2340 | 3000 Davis Street | 94577-4577 | 4952 | 571.3352 | 4174.234 | Methylene chloride | 1.07E+02 |
| ALAMEDA | San Leandro | San Leandro Water Pollution Control Plant | 2340 | 3000 Davis Street | 94577-4577 | 4952 | 571.3352 | 4174.234 | Perchloroethylene | 2.31E+02 |
| ALAMEDA | San Leandro | The Home Depot #0625 | 17689 | 1933 Davis Street | 94577-4577 | 5311 | 572.124 | 4174.763 | Diesel Engine Exhaust Particulate Matter | 1.43E+00 |
| ALAMEDA | San Leandro | Walmart #5434 | 20581 | 15555 Hesparian Blvd | 94579 | 8661 | 576.62 | 4171.7 | Diesel Engine Exhaust Particulate Matter | 4.29E-01 |
| ALAMEDA | San Leandro | Waste Management Inc | 12728 | 2615 Davis Street | 94577-4577 | 4953 | 571.353 | 4174.462 | 1,1,2,2-tetrachloroethane | 2.81E+01 |
| ALAMEDA | San Leandro | Waste Management Inc | 12728 | 2615 Davis Street | 94577-4577 | 4953 | 571.353 | 4174.462 | Acrylonitrile | 7.98E-01 |
| ALAMEDA | San Leandro | Waste Management Inc | 12728 | 2615 Davis Street | 94577-4577 | 4953 | 571.353 | 4174.462 | Benzene | 2.40E+01 |
| ALAMEDA | San Leandro | Waste Management Inc | 12728 | 2615 Davis Street | 94577-4577 | 4953 | 571.353 | 4174.462 | Ethylene dichloride | 6.50E+00 |
| ALAMEDA | San Leandro | Waste Management Inc | 12728 | 2615 Davis Street | 94577-4577 | 4953 | 571.353 | 4174.462 | Methylene chloride | 1.95E+02 |
| ALAMEDA | San Leandro | Waste Management Inc | 12728 | 2615 Davis Street | 94577-4577 | 4953 | 571.353 | 4174.462 | Perchloroethylene | 9.96E+01 |

| County | City | Facility | ID | Address | Zip | | | | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | San Leandr | Waste Management Inc | 12728 | 2615 Davis Street | 94577-4577 | 4953 | 571.353 | 4174.462 | Trichloroethylene | 5.95E+01 |
| ALAMEDA | San Leandr | Waste Management Inc | 12728 | 2615 Davis Street | 94577-4577 | 4953 | 571.353 | 4174.462 | Vinyl chloride | 7.35E+01 |
| ALAMEDA | San Leandr | Wells Fargo Bank c/o Jones Lang LaSalle | 21537 | 794 Davis Street, Room 120 | 94577-4577 | 6021 | 573.66 | 4175.5 | Diesel Engine Exhaust Particulate Matter | 2.02E+00 |
| ALAMEDA | San Leandr | Willow Rock Telecare Corp | 19640 | 2050 Fairmont Drive | 94578 | 8063 | 577.5 | 4174.1 | Diesel Engine Exhaust Particulate Matter | 1.62E+00 |
| Alameda | San Lorenz | East Bay Dischargers Authority | 13187 | 2600 Grant Avenue | 94580-4580 | 4941 | 574.405 | 4169.481 | Diesel Engine Exhaust Particulate Matter | 9.71E+01 |
| Alameda | San Lorenz | Oro Loma Sanitary District | 1067 | 2600 Grant Avenue | 94580-4580 | 4952 | 574.7062 | 4169.495 | Benzene | 1.55E+01 |
| Alameda | San Lorenz | Oro Loma Sanitary District | 1067 | 2600 Grant Avenue | 94580-4580 | 4952 | 574.7062 | 4169.495 | Chloroform | 3.62E+02 |
| Alameda | San Lorenz | Oro Loma Sanitary District | 1067 | 2600 Grant Avenue | 94580-4580 | 4952 | 574.7062 | 4169.495 | Dichlorobenzene | 3.57E+01 |
| Alameda | San Lorenz | Oro Loma Sanitary District | 1067 | 2600 Grant Avenue | 94580-4580 | 4952 | 574.7062 | 4169.495 | Diesel Engine Exhaust Particulate Matter | 2.92E+01 |
| Alameda | San Lorenz | Oro Loma Sanitary District | 1067 | 2600 Grant Avenue | 94580-4580 | 4952 | 574.7062 | 4169.495 | Formaldehyde | 1.80E+01 |
| Alameda | San Lorenz | Oro Loma Sanitary District | 1067 | 2600 Grant Avenue | 94580-4580 | 4952 | 574.7062 | 4169.495 | Methylene chloride | 4.24E+02 |
| Alameda | San Lorenz | Oro Loma Sanitary District | 1067 | 2600 Grant Avenue | 94580-4580 | 4952 | 574.7062 | 4169.495 | Perchloroethylene | 5.14E+02 |
| Alameda | San Lorenz | Oro Loma Sanitary District | 1067 | 2600 Grant Avenue | 94580-4580 | 4952 | 574.7062 | 4169.495 | Trichloroethylene | 6.70E+01 |
| Alameda | San Lorenz | Oro Loma Sanitary District-Railroad Lift Station | 21853 | Grant Ave & Railroad Ave | 94580-4580 | 4952 | 574.7491 | 4169.818 | Diesel Engine Exhaust Particulate Matter | 3.94E-01 |
| Alameda | San Lorenz | Verizon Wireless (San Lorenzo) | 20347 | 2536 Grant Avenue | 94580 | 4812 | 574.364 | 4169.061 | Diesel Engine Exhaust Particulate Matter | 5.52E-01 |
| Alameda | Sunol | American Tower - Sunol Ridge - 8252 | 15120 | 3700 Palomares Rd | 94586 | 4931 | 594.995 | 4164.189 | Diesel Engine Exhaust Particulate Matter | 7.64E-01 |
| Alameda | Sunol | AT&T | 13551 | 11823 Main Street | 94586-4586 | 4813 | 598.342 | 4161.148 | Diesel Engine Exhaust Particulate Matter | 5.63E-01 |
| Alameda | Sunol | GE Hitachi Nuclear Energy Americas, LLC | 18786 | 6705 Vallecitos Rd | 94586-4586 | 8734 | 602.66 | 4162.43 | Diesel Engine Exhaust Particulate Matter | 1.10E+00 |
| Alameda | Sunol | San Francisco Public Utilities Commission | 15592 | 5555 Calaveras Rd | 94586-4586 | 9631 | 599.9351 | 4160.49 | Diesel Engine Exhaust Particulate Matter | 3.53E+00 |
| Alameda | Sunol | San Francisco Public Utilities Commission | 18476 | 505 Paloma Way | 94586-4586 | 9229 | 598.4 | 4160.9 | Diesel Engine Exhaust Particulate Matter | 2.69E-01 |
| Alameda | Sunol | San Francisco Public Utilities Commission | 20448 | 8653 Calaveras Rd | 94586-4586 | 4941 | 599.649 | 4160.816 | Diesel Engine Exhaust Particulate Matter | 1.55E+02 |
| ALAMEDA | Union City | Abaxis, Inc | 24652 | 3240 Whipple Road | 94587-4587 | 3842 | 581.332 | 4161.936 | Diesel Engine Exhaust Particulate Matter | 4.69E+00 |
| ALAMEDA | Union City | Alameda County Public Works Agency | 18647 | 4588 Delores Drive | 94587 | 4911 | 582.051 | 4159.469 | Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| ALAMEDA | Union City | Avalon Bay | 19088 | 24 Union Square | 94587-4587 | 6512 | 586.785 | 4160.429 | Diesel Engine Exhaust Particulate Matter | 5.14E+00 |
| ALAMEDA | Union City | Bank of America c/o Jones Lang LaSalle PEMC | 19980 | 3180 Whipple Road | 94587 | 6211 | 581.38 | 4162.132 | Diesel Engine Exhaust Particulate Matter | 9.57E+00 |
| ALAMEDA | Union City | Blommer Chocolate Company, Inc | 8206 | 1515 Pacific Street | 94587-4587 | 2064 | 585.0798 | 4161.332 | Formaldehyde | 5.09E+01 |
| ALAMEDA | Union City | CEMEX Construction Materials Pacific, LLC | 2742 | 900 Whipple Road | 94587-4587 | 3273 | 585.7112 | 4162.315 | Chromium (hexavalent) | 8.48E-04 |
| ALAMEDA | Union City | Cingular | 18289 | 33467 Western Avenue | 94587-4587 | 4931 | 585.301 | 4161.24 | Diesel Engine Exhaust Particulate Matter | 1.67E+00 |
| ALAMEDA | UNION CIT | City of Union City | 200628 | 33555 CENTRAL AVE | 94587-2029 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.19E+00 |
| ALAMEDA | Union City | City of Union City | 19512 | City Hall & Union City Civic Ctr | 94587 | 1711 | 586.002 | 4160.304 | Diesel Engine Exhaust Particulate Matter | 1.58E+00 |

| ALAMEDA | Union City | Elder Care Alliance of Union City | 17037 | 33883 Alvarado Niles Rd | 94587-4587 | 8361 | 585.526 | 4160.731 | Diesel Engine Exhaust Particulate Matter | 2.93E+00 |
|---------|-----------|-----------------------------------|-------|-------------------------|------------|------|---------|----------|-------------------------------------------|----------|
| ALAMEDA | Union City | Graybar | 21948 | 3089 Whipple Road | 94587 | 5063 | 581.4 | 4162.5 | Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| ALAMEDA | Union City | Jatco Incorporated | 15062 | 34343 Zwissig Way | 94587-4587 | 3089 | 587.382 | 4160.982 | Benzene | 6.89E+00 |
| ALAMEDA | Union City | Jatco Incorporated | 15062 | 34343 Zwissig Way | 94587-4587 | 3089 | 587.382 | 4160.982 | Formaldehyde | 6.22E+01 |
| ALAMEDA | Union City | Kaiser Union City Medical Offices | 14380 | 3555 Whipple Road | 94587-4587 | 8062 | 580.869 | 4162.654 | Diesel Engine Exhaust Particulate Matter | 1.48E+00 |
| ALAMEDA | Union City | Kaiser/Apria | 14424 | 30116 Eigenbrodt Way | 94587-4587 | 8069 | 582.072 | 4162.756 | Diesel Engine Exhaust Particulate Matter | 5.76E-01 |
| ALAMEDA | Union City | Lowe's HIW, Inc /Corporate Payables | 13383 | 52040 Union Landing Blvd | 94587-4587 | 5211 | 582.627 | 4161.963 | Diesel Engine Exhaust Particulate Matter | 1.11E+00 |
| ALAMEDA | Union City | Masonic Homes of California | 2200 | 34400 Mission Boulevard | 94587-4587 | 5074 | 587.1719 | 4161.694 | Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| ALAMEDA | Union City | New Cingular Wireless PCS dba AT&T Mobility | 21982 | 2931 Faber Street | 94587-4587 | 4812 | 581.835 | 4162.908 | Diesel Engine Exhaust Particulate Matter | 2.88E-01 |
| ALAMEDA | Union City | Pacific Bell | 13554 | 118 E Street | 94587-4587 | 4813 | 586.608 | 4162.366 | Diesel Engine Exhaust Particulate Matter | 1.92E+01 |
| ALAMEDA | UNION CITY | Penske Logistics LLC- Union City | 200730 | 33400 DOWE AVE | 94587-2037 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 4.91E-01 |
| ALAMEDA | Union City | Southern Wine And Spirits | 22102 | 1555 Atlantic Street | 94587-4587 | 2086 | 584.39 | 4162.2 | Diesel Engine Exhaust Particulate Matter | 4.28E+00 |
| ALAMEDA | Union City | The Home Depot USA, Inc - Store #0635 | 6487 | 30055 Indstrial Pkwy | 94587-4587 | 5719 | 582.4524 | 4162.951 | Diesel Engine Exhaust Particulate Matter | 1.69E+00 |
| ALAMEDA | Union City | Turk Island Solid Waste Disposal Site | 3256 | Union City Boulevard | 94587-4587 | 4953 | 581.1558 | 4161.628 | Benzene | 2.48E+01 |
| ALAMEDA | Union City | Turk Island Solid Waste Disposal Site | 3256 | Union City Boulevard | 94587-4587 | 4953 | 581.1558 | 4161.628 | Ethylbenzene | 8.12E+01 |
| ALAMEDA | Union City | Turk Island Solid Waste Disposal Site | 3256 | Union City Boulevard | 94587-4587 | 4953 | 581.1558 | 4161.628 | Ethylene dichloride | 6.73E+00 |
| ALAMEDA | Union City | Turk Island Solid Waste Disposal Site | 3256 | Union City Boulevard | 94587-4587 | 4953 | 581.1558 | 4161.628 | Methylene chloride | 2.02E+02 |
| ALAMEDA | Union City | Turk Island Solid Waste Disposal Site | 3256 | Union City Boulevard | 94587-4587 | 4953 | 581.1558 | 4161.628 | Perchloroethylene | 1.03E+02 |
| ALAMEDA | Union City | Turk Island Solid Waste Disposal Site | 3256 | Union City Boulevard | 94587-4587 | 4953 | 581.1558 | 4161.628 | Trichloroethylene | 6.15E+01 |
| ALAMEDA | Union City | Turk Island Solid Waste Disposal Site | 3256 | Union City Boulevard | 94587-4587 | 4953 | 581.1558 | 4161.628 | Vinyl chloride | 7.64E+01 |
| ALAMEDA | Union City | Union Sanitary District | 1209 | 5072 Benson Road | 94587-4587 | 4952 | 580.4232 | 4160.817 | Benzene | 8.90E+01 |
| ALAMEDA | Union City | Union Sanitary District | 1209 | 5072 Benson Road | 94587-4587 | 4952 | 580.4232 | 4160.817 | Chloroform | 3.38E+02 |
| ALAMEDA | Union City | Union Sanitary District | 1209 | 5072 Benson Road | 94587-4587 | 4952 | 580.4232 | 4160.817 | Dichlorobenzene | 3.56E+01 |
| ALAMEDA | Union City | Union Sanitary District | 1209 | 5072 Benson Road | 94587-4587 | 4952 | 580.4232 | 4160.817 | Diesel Engine Exhaust Particulate Matter | 1.05E+01 |
| ALAMEDA | Union City | Union Sanitary District | 1209 | 5072 Benson Road | 94587-4587 | 4952 | 580.4232 | 4160.817 | Hydrogen Sulfide (H2S) | 5.96E+02 |
| ALAMEDA | Union City | Union Sanitary District | 1209 | 5072 Benson Road | 94587-4587 | 4952 | 580.4232 | 4160.817 | Methylene chloride | 6.85E+02 |
| ALAMEDA | Union City | Union Sanitary District | 1209 | 5072 Benson Road | 94587-4587 | 4952 | 580.4232 | 4160.817 | Perchloroethylene | 3.91E+02 |
| ALAMEDA | Union City | Union Sanitary District | 1209 | 5072 Benson Road | 94587-4587 | 4952 | 580.4232 | 4160.817 | Trichloroethylene | 9.79E+01 |
| ALAMEDA | Union City | United States Pipe & Foundry Company, LLC | 83 | 1295 Whipple Road | 94587-4587 | 3321 | 585.1348 | 4162.317 | Chlorinated dioxins & furans (Calif TCDD equiv) | 1.11E-04 |

| County | City | Facility | ID | Address | Zip | Code1 | Code2 | Code3 | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAMEDA | Union City | United States Pipe & Foundry Company, LLC | 83 | 1295 Whipple Road | 94587-4587 | 3321 | 585.1348 | 4162.317 | Formaldehyde | 1.53E+01 |
| ALAMEDA | Union City | Verizon Wireless (Union City) | 17103 | 33467 Western Avenue | 94587-4587 | 4812 | 585.304 | 4161.253 | Diesel Engine Exhaust Particulate Matter | 3.28E-01 |
| ALAMEDA | Union City | Zoetis, Inc. | 20163 | 30411 Whipple Road | 94587 | 3842 | 581.0417 | 4162.017 | Diesel Engine Exhaust Particulate Matter | 1.26E+02 |
| Bergen | S SAN FRAN | 425 Eccles | 200741 | 425 ECCLES AVE | 94080-1902 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.00E+00 |
| Bergen | S SAN FRAN | Alexandria Real Estate Equities, Inc | 17584 | 681 GATEWAY BLVD | 94080-7015 | 6531 | 552.8621 | 4167.967 | Diesel Engine Exhaust Particulate Matter | 2.02E+00 |
| Bergen | S SAN FRAN | Aralon Properties | 201226 | 493 FORBES BLVD | 94080-2017 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 6.24E+00 |
| Bergen | S SAN FRAN | Britannia Pointe Grand, LP | 200886 | 170 HARBOR WAY STE 100 | 94080-6102 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.27E+02 |
| Bergen | S SAN FRAN | Calico Laboratories | 200373 | 1130 VETERANS BLVD | 94080-1985 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 4.18E+00 |
| CONTRA COS | Antioch | Bond Manufacturing | 22776 | 1700 W 4th Street | 94509-4509 | 5021 | 602.6949 | 4208.212 | Diesel Engine Exhaust Particulate Matter | 2.82E-01 |
| CONTRA COS | Antioch | City of Antioch | 13787 | 1201 W 4th Street | 94531-4531 | 9199 | 603.479 | 4207.796 | Diesel Engine Exhaust Particulate Matter | 3.33E-01 |
| CONTRA COS | Antioch | Contra Costa County Fire Protection District | 15179 | 196 Blue Rock Drive | 94509-4509 | 9224 | 605.689 | 4204.313 | Diesel Engine Exhaust Particulate Matter | 2.88E-01 |
| CONTRA COS | Antioch | Contra Costa County Firestation#83 | 19767 | 2717 Gentrytown Dr | 94509-4509 | 9224 | 602.1812 | 4205.973 | Diesel Engine Exhaust Particulate Matter | 9.48E-01 |
| CONTRA COS | Antioch | Contra Costa Water District/Antioch Service Center | 14038 | 3965 Neroly Road | 94509 | 4941 | 609.722 | 4204.764 | Diesel Engine Exhaust Particulate Matter | 9.27E-01 |
| CONTRA COS | Antioch | Dallas Ranch MSL, LLC - a DE Limited Liability Co | 17381 | 4751 Dallas Ranch Rd | 94531-4531 | 6552 | 605.778 | 4203.22 | Diesel Engine Exhaust Particulate Matter | 1.39E+00 |
| CONTRA COS | Antioch | Delta Diablo Sanitation District | 1258 | 2500 Pittsbrg Antioch Hwy | 94509-4509 | 4952 | 602.4468 | 4206.934 | Benzene | 9.41E+00 |
| CONTRA COS | Antioch | Delta Diablo Sanitation District | 1258 | 2500 Pittsbrg Antioch Hwy | 94509-4509 | 4952 | 602.4468 | 4206.934 | Chloroform | 1.84E+02 |
| CONTRA COS | Antioch | Delta Diablo Sanitation District | 1258 | 2500 Pittsbrg Antioch Hwy | 94509-4509 | 4952 | 602.4468 | 4206.934 | Diesel Engine Exhaust Particulate Matter | 1.83E+01 |
| CONTRA COS | Antioch | Delta Diablo Sanitation District | 1258 | 2500 Pittsbrg Antioch Hwy | 94509-4509 | 4952 | 602.4468 | 4206.934 | Formaldehyde | 8.39E+01 |
| CONTRA COS | Antioch | Delta Diablo Sanitation District | 1258 | 2500 Pittsbrg Antioch Hwy | 94509-4509 | 4952 | 602.4468 | 4206.934 | Methylene chloride | 5.99E+02 |
| CONTRA COS | Antioch | Delta Diablo Sanitation District | 1258 | 2500 Pittsbrg Antioch Hwy | 94509-4509 | 4952 | 602.4468 | 4206.934 | Perchloroethylene | 3.23E+02 |
| CONTRA COS | Antioch | Delta Diablo Sanitation District | 7189 | 1200 Bridgehead Rd | 94509 | 4952 | 609.7618 | 4207.539 | Diesel Engine Exhaust Particulate Matter | 3.91E+00 |
| CONTRA COS | Antioch | Delta Diablo Sanitation District | 13883 | 725 Fulton Shipyard Rd | 94509 | 4952 | 605.231 | 4208.343 | Diesel Engine Exhaust Particulate Matter | 4.68E+00 |
| CONTRA COS | Antioch | Gateway Generating Station | 18143 | 3225 Wilbur Avenue | 94509-4509 | 4911 | 609.017 | 4207.916 | Ammonia (NH3) pollutant | 9.72E+03 |
| CONTRA COS | Antioch | Gateway Generating Station | 18143 | 3225 Wilbur Avenue | 94509-4509 | 4911 | 609.017 | 4207.916 | Benzene | 1.33E+02 |
| CONTRA COS | Antioch | Gateway Generating Station | 18143 | 3225 Wilbur Avenue | 94509-4509 | 4911 | 609.017 | 4207.916 | Diesel Engine Exhaust Particulate Matter | 2.24E+00 |
| CONTRA COS | Antioch | Gateway Generating Station | 18143 | 3225 Wilbur Avenue | 94509-4509 | 4911 | 609.017 | 4207.916 | Formaldehyde | 5.24E+02 |
| CONTRA COS | Antioch | GenOn Delta, LLC | 18 | 3201 Wilbur Avenue | 94509-4509 | 4911 | 608.7469 | 4208.627 | Diesel Engine Exhaust Particulate Matter | 1.17E+01 |
| CONTRA COS | Antioch | Georgia-Pacific Gypsum LLC | 173 | 801 Minaker Street | 94509-4509 | 3275 | 606.2109 | 4207.807 | Benzene | 4.55E+00 |
| CONTRA COS | Antioch | Georgia-Pacific Gypsum LLC | 173 | 801 Minaker Street | 94509-4509 | 3275 | 606.2109 | 4207.807 | Formaldehyde | 5.35E+01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Antioch | Gilroy Energy Center,LLC for Riverview Energy Ctr | 14512 | 801 Minaker Road | 94509-4509 | 4911 | 606.1169 | 4207.812 | Benzene | 9.15E+00 |
| CONTRA COS | Antioch | Gilroy Energy Center,LLC for Riverview Energy Ctr | 14512 | 801 Minaker Road | 94509-4509 | 4911 | 606.1169 | 4207.812 | Formaldehyde | 1.82E+02 |
| CONTRA COS | Antioch | Kaiser Antioch Deer Valley | 16855 | 4501 Sand Creek Rd | 94531-4531 | 8062 | 607.42 | 4200.84 | Diesel Engine Exhaust Particulate Matter | 7.17E+00 |
| CONTRA COS | Antioch | Kaiser Medical Center | 13751 | 3400 Delta Fair Blvd | 94509 | 8062 | 601.778 | 4206.836 | Diesel Engine Exhaust Particulate Matter | 2.75E-01 |
| CONTRA COS | Antioch | Lowe's HIW, Inc | 13695 | 1951 Somersville Rd | 94509-4509 | 5211 | 602.146 | 4206.953 | Diesel Engine Exhaust Particulate Matter | 5.35E+00 |
| CONTRA COS | Antioch | Lowe's HIW, Inc | 16710 | 5501 Lone Tree Way | 94531 | 5211 | 608.975 | 4202.295 | Diesel Engine Exhaust Particulate Matter | 1.60E+00 |
| CONTRA COS | Antioch | Marsh Landing LLC (Marsh Landing Generating Sta ) | 19169 | 3201C Wilbur Avenue | 94509-4509 | 4911 | 608.46 | 4208.425 | Benzene | 1.19E+01 |
| CONTRA COS | Antioch | Marsh Landing LLC (Marsh Landing Generating Sta ) | 19169 | 3201C Wilbur Avenue | 94509-4509 | 4911 | 608.46 | 4208.425 | Formaldehyde | 5.59E+01 |
| CONTRA COS | Antioch | Oak View Memorial Park | 2320 | 2500 E 18th Street | 94509-4509 | 7261 | 607.901 | 4206.894 | Arsenic (all) | 2.63E-02 |
| CONTRA COS | Antioch | Oak View Memorial Park | 2320 | 2500 E 18th Street | 94509-4509 | 7261 | 607.901 | 4206.894 | Chromium (hexavalent) | 1.23E-02 |
| CONTRA COS | Antioch | Pacific Bell | 13449 | 100 W 20th Street | 94509-4509 | 4813 | 604.689 | 4206.905 | Diesel Engine Exhaust Particulate Matter | 1.90E+00 |
| CONTRA COS | Antioch | State of California Department of Transportation | 14192 | Antioch Brdg Tll Plaza | 94509 | 9621 | 609.631 | 4208.277 | Diesel Engine Exhaust Particulate Matter | 2.71E+00 |
| CONTRA COS | Antioch | Sutter Bay Hospitals dba Sutter Delta Medical Cent | 14088 | 3901 Lone Tree Way | 94509-4509 | 8062 | 604.9041 | 4204.553 | Diesel Engine Exhaust Particulate Matter | 4.91E+00 |
| CONTRA COS | Antioch | TRC | 12967 | James Donlon Blvd | 94509-4509 | 8731 | 601.688 | 4204.41 | Benzene | 2.69E+01 |
| CONTRA COS | Antioch | TRC | 12967 | James Donlon Blvd | 94509-4509 | 8731 | 601.688 | 4204.41 | Dichlorobenzene | 2.23E+01 |
| CONTRA COS | Antioch | TRC | 12967 | James Donlon Blvd | 94509-4509 | 8731 | 601.688 | 4204.41 | Ethylbenzene | 1.66E+02 |
| CONTRA COS | Antioch | TRC | 12967 | James Donlon Blvd | 94509-4509 | 8731 | 601.688 | 4204.41 | Perchloroethylene | 6.44E+01 |
| CONTRA COS | Antioch | TRC | 12967 | James Donlon Blvd | 94509-4509 | 8731 | 601.688 | 4204.41 | Trichloroethylene | 4.87E+01 |
| CONTRA COS | Antioch | TRC | 12967 | James Donlon Blvd | 94509-4509 | 8731 | 601.688 | 4204.41 | Vinyl chloride | 7.32E+01 |
| CONTRA COS | Antioch | Verizon Wireless (East Antioch) | 17954 | 4506 Via Dora Street | 94531 | 4812 | 608.088 | 4203.566 | Diesel Engine Exhaust Particulate Matter | 3.57E-01 |
| CONTRA COS | Antioch | Verizon Wireless (Hwy 4 Bypass) | 17443 | 4701 Vista Grande Dr | 94531-4531 | 4812 | 609.382 | 4202.301 | Diesel Engine Exhaust Particulate Matter | 2.21E+00 |
| CONTRA COS | Antioch | Verizon Wireless (HWY 4/Sommersville) | 16456 | 700 W 18th Street | 94509-4509 | 4812 | 604.036 | 4207.035 | Diesel Engine Exhaust Particulate Matter | 5.02E-01 |
| CONTRA COS | Antioch | Verizon Wireless (Lone Tree/Valley) | 16880 | 5201 Deer Valley Rd | 94531-4531 | 4812 | 606.951 | 4203.42 | Diesel Engine Exhaust Particulate Matter | 2.77E-01 |
| CONTRA COS | Antioch | Verizon Wireless Antioch | 15007 | 75 Walton Lane | 94509-4509 | 4812 | 604.802 | 4205.51 | Diesel Engine Exhaust Particulate Matter | 2.92E+00 |
| CONTRA COS | Brentwood | AT&T | 14091 | 645 2nd Street | 94513-4513 | 4813 | 614.7321 | 4199.417 | Diesel Engine Exhaust Particulate Matter | 6.31E-01 |
| CONTRA COS | Brentwood | City of Brentwood | 15789 | 2251 Elkins Way | 94513-4513 | 4952 | 615.4 | 4202.2 | Diesel Engine Exhaust Particulate Matter | 2.96E+00 |
| CONTRA COS | Brentwood | City of Brentwood | 16502 | 2426 Vintage Circle | 94513 | 9229 | 611.038 | 4195.34 | Diesel Engine Exhaust Particulate Matter | 6.86E-01 |
| CONTRA COS | Brentwood | City of Brentwood | 22380 | 9100 Brentwood Blvd | 94513 | 9221 | 615.668 | 4197.6 | Diesel Engine Exhaust Particulate Matter | 1.63E+00 |
| CONTRA COS | Brentwood | Contra Costa Water District | 14042 | 100 Walnut Boulevard | 94513 | 4941 | 614.458 | 4189.86 | Diesel Engine Exhaust Particulate Matter | 3.47E-01 |
| CONTRA COS | Brentwood | East Bay Municipal Utility Dist | 13714 | Orwod Rd at Bxlr Road | 94513-4513 | 4941 | 620.939 | 4200.145 | Diesel Engine Exhaust Particulate Matter | 5.67E+00 |
| CONTRA COS | Brentwood | Golden Gate Petroleum | 750 | 8285 Brentwood Blvd | 94513-4513 | 5171 | 614.5894 | 4199.111 | Benzene | 4.89E+00 |
| CONTRA COS | BRENTWO | New Cingular Wireless PCS, LLC dba AT&T Mobility | 200417 | 301 CENTRAL PARK PL | 94513 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.68E-01 |
| CONTRA COS | Brentwood | The Home Depot | 15653 | 5631 Lone Tree Way | 94513 | 1542 | 610.259 | 4202.317 | Diesel Engine Exhaust Particulate Matter | 1.41E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Brentwood | Verizon Wireless (Knightsen) | 18533 | 1631 Arabian Lane | 94513-4513 | 4812 | 617.1281 | 4199.888 | Diesel Engine Exhaust Particulate Matter | 1.07E+00 |
| CONTRA COS | Brentwood | Verizon Wireless (Orwood Tract) | 18808 | Orwood Road | 94513 | 4812 | 619.78 | 4200 | Diesel Engine Exhaust Particulate Matter | 4.93E+00 |
| CONTRA COS | Brentwood | WinCo Foods Inc | 15447 | 6700 Lone Tree Way | 94513-4513 | 5411 | 610.957 | 4202.307 | Diesel Engine Exhaust Particulate Matter | 2.76E-01 |
| Contra Costa | Byron | Byron Bethany Irrigation District | 17976 | Near 7000 Bruns Rd | 94514 | 4941 | 622.889 | 4186.037 | Diesel Engine Exhaust Particulate Matter | 2.77E+00 |
| Contra Costa | Byron | California Department of Water Resources | 8930 | 5280 Bruns Road | 94514-4514 | 4941 | 622.8448 | 4183.977 | Diesel Engine Exhaust Particulate Matter | 8.42E+00 |
| Contra Costa | Byron | Contra Costa County | 14134 | 4491 Bixler Road | 94514 | 9199 | 621.083 | 4193.06 | Diesel Engine Exhaust Particulate Matter | 4.13E-01 |
| Contra Costa | Byron | Contra Costa County | 14146 | 3000 Armstrong Rd | 94514-4514 | 9199 | 621.014 | 4189.002 | Diesel Engine Exhaust Particulate Matter | 6.34E-01 |
| Contra Costa | Byron | Mariposa Energy, LLC | 19730 | 4887 Bruns Road | 94514-4514 | 4911 | 623.1455 | 4183.466 | Benzene | 2.58E+01 |
| Contra Costa | Byron | Mariposa Energy, LLC | 19730 | 4887 Bruns Road | 94514-4514 | 4911 | 623.1455 | 4183.466 | Diesel Engine Exhaust Particulate Matter | 9.34E-01 |
| Contra Costa | Byron | Mariposa Energy, LLC | 19730 | 4887 Bruns Road | 94514-4514 | 4911 | 623.1455 | 4183.466 | Formaldehyde | 5.12E+02 |
| Contra Costa | Byron | UC Davis FCCL | 23720 | 5280 Bruns Road | 94514 | 9511 | 623.7 | 4187.1 | Diesel Engine Exhaust Particulate Matter | 2.51E+00 |
| Contra Costa | Byron | Verizon Wireless | 16115 | 4475 Kellogg Creek Rd | 94514-4514 | 4812 | 621.793 | 4193.875 | Diesel Engine Exhaust Particulate Matter | 8.77E-01 |
| Contra Costa | Byron | Verizon Wireless (Bushy Creek) | 19616 | 14031 Vasco Road | 94514-4514 | 4812 | 618.663 | 4187.872 | Diesel Engine Exhaust Particulate Matter | 7.23E-01 |
| Contra Costa | Byron | Verizon Wireless (Vasco Road North) | 16879 | Vasco-Road North, SW of Byron | 94514 | 4812 | 615.264 | 4182.875 | Diesel Engine Exhaust Particulate Matter | 5.46E-01 |
| Contra Costa | Byron | Verizon Wireless -Byron | 18741 | 2251 Camino Diablo | 94514-4514 | 4812 | 618.3 | 4192.1 | Diesel Engine Exhaust Particulate Matter | 3.70E-01 |
| CONTRA COS | Clayton | ComSites West, LLC | 23223 | Mt Dblo Strt Prk | 94517 | 4931 | 594.958 | 4193.218 | Diesel Engine Exhaust Particulate Matter | 2.28E+00 |
| CONTRA COS | Clayton | Contra Costa County | 14135 | 12000 Marsh Creek | 94517-4517 | 9199 | 599.381 | 4195.622 | Diesel Engine Exhaust Particulate Matter | 5.25E-01 |
| CONTRA COS | Clayton | Contra Costa Water District | 14041 | Peacock Creek Drive | 94517 | 4941 | 594.347 | 4199.484 | Diesel Engine Exhaust Particulate Matter | 1.16E+00 |
| CONTRA COS | Clayton | New Cingular Wireless dba AT&T Mobility | 22769 | Kregor Peak & Nortonville Rd | 94517-4517 | 4812 | 597.39 | 4202.6 | Diesel Engine Exhaust Particulate Matter | 4.35E-01 |
| CONTRA COS | Clayton | New Cingular Wireless PCS, LLC dba AT&T | 22384 | 15320 Marsh Creek Rd | 94517-4517 | 4812 | 604.3 | 4193.9 | Formaldehyde | 1.14E+02 |
| CONTRA COS | Clayton | Pacific Bell | 13456 | 6191 High Street | 94517-4517 | 4813 | 593.734 | 4199.658 | Diesel Engine Exhaust Particulate Matter | 8.70E-01 |
| CONTRA COS | Clayton | Verizon Wireless (Marsh Creeks) | 17047 | Seminry Wtr Tnks | 94517-4517 | 4812 | 595.3101 | 4198.12 | Diesel Engine Exhaust Particulate Matter | 5.04E-01 |
| CONTRA COS | Clayton | Verizon Wireless (Morgan Territory Road) | 20701 | 12103 Marsh Creek Rd | 94517 | 4812 | 600.55 | 4194.8 | Diesel Engine Exhaust Particulate Matter | 9.55E-01 |
| CONTRA COS | Concord | AT&T Mobility/AT&T Services | 16725 | 2299 Pike Court | 94520-4520 | 4931 | 584.9969 | 4207.471 | Diesel Engine Exhaust Particulate Matter | 1.37E+00 |
| CONTRA COS | Concord | BOF CA One Concord Center, LLC | 24416 | 2300 Clayton Road | 94520-4520 | 6512 | 585.139 | 4203.566 | Diesel Engine Exhaust Particulate Matter | 3.65E-01 |
| CONTRA COS | Concord | Central Contra Costa Transit Authority | 13871 | 2477 Arnold, Industrial Way | 94520-4520 | 4173 | 585.491 | 4207.369 | Diesel Engine Exhaust Particulate Matter | 6.33E-01 |
| CONTRA COS | Concord | Cerus Corporation | 16481 | 2550 Stanwell | 94520-4520 | 2836 | 583.4139 | 4204.45 | Diesel Engine Exhaust Particulate Matter | 3.96E-01 |
| CONTRA COS | CONCORD | City of Concord | 200766 | 1950 PARKSIDE DR | 94519-2526 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.25E+00 |
| CONTRA COS | Concord | Comcast Communications | 16742 | 4390 Treat Boulevard | 94521-4521 | 4812 | 588.23 | 4201.921 | Diesel Engine Exhaust Particulate Matter | 7.46E-01 |
| CONTRA COS | Concord | Comcast of California IX, Inc | 16003 | 2500 Bates Avenue | 94520 | 4931 | 585.282 | 4207.866 | Diesel Engine Exhaust Particulate Matter | 8.89E+00 |
| CONTRA COS | Concord | Contra Costa County | 14145 | 171 John Glenn Dr | 94519 | 9199 | 582.942 | 4204.29 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| CONTRA COS | Concord | Contra Costa County Fire Protection Dist | 18232 | 2955 Treat Boulevard | 94518-4518 | 9224 | 585.545 | 4199.341 | Diesel Engine Exhaust Particulate Matter | 8.81E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Concord | Contra Costa County Fire Protection District | 14373 | 5050 Crystyl Ranch Dr | 94521-4521 | 9224 | 590.723 | 4199.128 | Diesel Engine Exhaust Particulate Matter | 1.14E+00 |
| CONTRA COS | CONCORD | Contra Costa County Fire Station #6 | 200761 | 2210 WILLOW PASS RD | 94520-2113 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.94E+00 |
| CONTRA COS | Concord | Contra Costa Newspapers | 18094 | 2505 Dean Lesher Dr | 94520-4520 | 2711 | 585.443 | 4207.98 | Diesel Engine Exhaust Particulate Matter | 1.57E+00 |
| CONTRA COS | Concord | Contra Costa Water District | 14039 | P2401 Bisso Lane | 94524 | 4941 | 583.735 | 4204.11 | Diesel Engine Exhaust Particulate Matter | 6.42E+00 |
| CONTRA COS | Concord | Contra Costa Water District | 14823 | Bailey Pump Sttn, Wharton Way & Melody | 94521-4521 | 4941 | 588.969 | 4201.91 | Diesel Engine Exhaust Particulate Matter | 9.25E-01 |
| CONTRA COS | Concord | Contra Costa Water District | 14826 | Clayton Valley, Pump Station | 94521-4521 | 4941 | 591.3149 | 4199.358 | Diesel Engine Exhaust Particulate Matter | 8.23E-01 |
| CONTRA COS | Concord | Contra Costa Water District | 14888 | Pine Hollow, Pump Station | 94521-4521 | 4941 | 590.722 | 4199.999 | Diesel Engine Exhaust Particulate Matter | 7.88E-01 |
| CONTRA COS | Concord | Contra Costa Water District | 16552 | 900 Ridge Drive | 94518 | 4941 | 585.887 | 4202.062 | Diesel Engine Exhaust Particulate Matter | 4.33E+00 |
| CONTRA COS | Concord | Contra Costa Water District | 18981 | 2411 Bisso Lane | 94520 | 4941 | 583.6 | 4204.3 | Diesel Engine Exhaust Particulate Matter | 8.45E-01 |
| CONTRA COS | Concord | Contra Costa Water District Ralph D Bollman WTP | 10929 | 2015 Bates Avenue | 94520-4520 | 4941 | 584.5454 | 4207.525 | Diesel Engine Exhaust Particulate Matter | 5.25E+00 |
| CONTRA COS | Concord | Hilton Concord (L&L Hospitality Management Inc ) | 23707 | 1970 Diamond Blvd | 94520-4520 | 7011 | 583.1219 | 4203.105 | Diesel Engine Exhaust Particulate Matter | 4.40E-01 |
| CONTRA COS | Concord | Jamestown Corncord Tech Bldg c/o SRP Mgmt, Inc | 22032 | 2000 Clayton Road | 94520-4520 | 6022 | 585.17 | 4203.07 | Diesel Engine Exhaust Particulate Matter | 1.50E+01 |
| CONTRA COS | CONCORD | John Muir Health | 18557 | 5003 COMMERCIAL CIR | 94520-1268 | 8071 | 585.2271 | 4207.876 | Diesel Engine Exhaust Particulate Matter | 6.49E+00 |
| CONTRA COS | Concord | John Muir Health - Concord Campus | 1753 | 2540 East Street | 94520-4520 | 8062 | 584.7953 | 4204.296 | Diesel Engine Exhaust Particulate Matter | 1.89E+01 |
| CONTRA COS | Concord | Lowe's HIW, Inc #2604 | 19588 | 1935 Arnold Industril Way | 94520-4520 | 5031 | 583.9969 | 4206.701 | Diesel Engine Exhaust Particulate Matter | 2.30E+00 |
| CONTRA COS | Concord | MCI, dba Verizon Business | 12743 | 2380 Bisso Lane | 94520-4520 | 4813 | 583.682 | 4204.307 | Diesel Engine Exhaust Particulate Matter | 1.62E+01 |
| CONTRA COS | Concord | MH Corporate Centre | 23041 | 1320 Willow Pass Rd | 94520-4520 | 6531 | 583.4301 | 4202.72 | Diesel Engine Exhaust Particulate Matter | 8.96E-01 |
| CONTRA COS | Concord | Military Ocean Terminal Concord | 12769 | Port Chicago Highway | 94520-4520 | 9711 | 587 | 4210 | Diesel Engine Exhaust Particulate Matter | 3.17E+00 |
| CONTRA COS | Concord | New Cingular Wireless dba AT&T Mobility | 7420 | 1611 Clayton Road | 94519-4519 | 4931 | 584.0044 | 4202.729 | Diesel Engine Exhaust Particulate Matter | 3.57E+01 |
| CONTRA COS | Concord | Pacific Bell | 13459 | 1714 Colfax | 94520-4520 | 4813 | 585.12 | 4203.595 | Diesel Engine Exhaust Particulate Matter | 2.80E+00 |
| CONTRA COS | Concord | Pacific Gas & Electric Co | 541 | 4690 Evora Road | 94520-4520 | 4922 | 586.734 | 4208.3 | Benzene | 4.67E+00 |
| CONTRA COS | Concord | Pacific Gas & Electric Co | 541 | 4690 Evora Road | 94520-4520 | 4922 | 586.734 | 4208.3 | Formaldehyde | 3.17E+02 |
| CONTRA COS | Concord | Pacific Gas and Electric Company | 3162 | 1030 Detroit Avenue | 94518-4518 | 4939 | 585.3129 | 4201.151 | Diesel Engine Exhaust Particulate Matter | 6.30E+00 |
| CONTRA COS | Concord | Pacific States Aviation | 15488 | 51 John Glenn Drive | 94520-4520 | 4581 | 583.031 | 4204.553 | Benzene | 3.00E+00 |
| CONTRA COS | Concord | S F Bay Area Rapid Transit District | 14071 | 1451 Oakland Avenue | 94520-4520 | 9621 | 585.326 | 4203.348 | Diesel Engine Exhaust Particulate Matter | 7.11E+00 |
| CONTRA COS | Concord | S F Bay Area Rapid Transit District | 14076 | 3700 Port Chicago Hwy | 94520-4520 | 9621 | 585.575 | 4206.611 | Diesel Engine Exhaust Particulate Matter | 1.73E+00 |
| CONTRA COS | Concord | San Miguel Pump Station | 18382 | 3800 Treat Boulevard | 94518-4518 | 4941 | 587.104 | 4200.435 | Diesel Engine Exhaust Particulate Matter | 1.46E+00 |
| CONTRA COS | Concord | Seecon Financial | 20458 | 1401 Willow Pass Rd | 94520-4520 | 6211 | 583.256 | 4202.967 | Diesel Engine Exhaust Particulate Matter | 5.96E-01 |
| CONTRA COS | Concord | SEECON Investments | 14672 | 1220 Concord Avenue | 94520 | 6021 | 583.092 | 4204.081 | Diesel Engine Exhaust Particulate Matter | 1.44E+01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Concord | SFPP, L P | 4022 | 1550 Solano Way | 94520-4520 | 4613 | 583.76 | 4205.89 | Benzene | 8.81E+00 |
| CONTRA COS | Concord | Shell Pipeline Company LP | 24804 | 1450 Solano Way | 94520-4520 | 4612 | 582.7975 | 4206.874 | Diesel Engine Exhaust Particulate Matter | 6.68E-01 |
| CONTRA COS | Concord | Sierra Pacific Properties | 21970 | Concord Gateway, One & Two | 94520-4520 | 6531 | 584.0389 | 4202.883 | Diesel Engine Exhaust Particulate Matter | 3.68E+00 |
| CONTRA COS | Concord | Sierra Pacific Properties, Inc | 14904 | 1401 Willow Pass Rd, Metroplex Centre | 94520-4520 | 6531 | 583.369 | 4202.88 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| CONTRA COS | Concord | Sutter Square Holdings LLC | 20774 | 1800 Sutter Street | 94520 | 6513 | 584.5433 | 4203.344 | Diesel Engine Exhaust Particulate Matter | 2.19E+00 |
| CONTRA COS | Concord | The Home Depot | 15948 | 2090 Meridian Park Blvd | 94520 | 4931 | 583.12 | 4203.218 | Diesel Engine Exhaust Particulate Matter | 1.63E+00 |
| CONTRA COS | Concord | Underground Service Alert | 20350 | 4005 Port Chicago Hwy | 94520-4520 | 7299 | 585.677 | 4207.382 | Diesel Engine Exhaust Particulate Matter | 2.74E-01 |
| CONTRA COS | Concord | Verizon Wireless (Clayton) | 16135 | Newhall, Community Park | 94524-4524 | 4812 | 588.988 | 4201.7 | Diesel Engine Exhaust Particulate Matter | 4.93E-01 |
| CONTRA COS | Concord | Verizon Wireless (Kirker Pass) | 18932 | 2950 Kirker Pass Rd | 94521-4521 | 4812 | 594 | 4202 | Diesel Engine Exhaust Particulate Matter | 5.18E-01 |
| CONTRA COS | Concord | Verizon Wireless (Margo Drive) | 22953 | 4000 Concord Blvd | 94519-4519 | 4812 | 587.99 | 4203.716 | Diesel Engine Exhaust Particulate Matter | 3.15E-01 |
| CONTRA COS | Concord | Verizon Wireless (Port Chicago) | 20642 | 4050 Port Chicago Hwy | 94520-4520 | 4812 | 585.6 | 4207.7 | Diesel Engine Exhaust Particulate Matter | 2.99E-01 |
| CONTRA COS | Concord | Verizon Wireless (Willow Pass Park) | 18614 | 2850 E Olivera Road | 94519 | 4812 | 586.2 | 4204.5 | Diesel Engine Exhaust Particulate Matter | 4.28E-01 |
| Contra Costa | Concord | AT&T | 13462 | 501 Pomona Street | 94525-4525 | 4813 | 568.98 | 4211.961 | Diesel Engine Exhaust Particulate Matter | 4.14E-01 |
| Contra Costa | Crockett | C & H Sugar Company, Inc | 17315 | 830 Loring Avenue | 94525-4525 | 2062 | 568.673 | 4212.15 | Benzene | 6.57E+00 |
| Contra Costa | Crockett | C & H Sugar Company, Inc | 17315 | 830 Loring Avenue | 94525-4525 | 2062 | 568.673 | 4212.15 | Chloroform | 7.81E+01 |
| Contra Costa | Crockett | C & H Sugar Company, Inc | 17315 | 830 Loring Avenue | 94525-4525 | 2062 | 568.673 | 4212.15 | Methylene chloride | 1.72E+02 |
| Contra Costa | Crockett | C & H Sugar Company, Inc | 17315 | 830 Loring Avenue | 94525-4525 | 2062 | 568.673 | 4212.15 | Perchloroethylene | 6.94E+01 |
| Contra Costa | Crockett | Crockett Cogeneration, A Cal Ltd Partnership | 8664 | 550 Loring Avenue | 94525-4525 | 4931 | 568.626 | 4212.12 | Ammonia (NH3) pollutant | 2.53E+04 |
| Contra Costa | Crockett | Crockett Cogeneration, A Cal Ltd Partnership | 8664 | 550 Loring Avenue | 94525-4525 | 4931 | 568.626 | 4212.12 | Benzene | 3.46E+01 |
| Contra Costa | Crockett | Crockett Cogeneration, A Cal Ltd Partnership | 8664 | 550 Loring Avenue | 94525-4525 | 4931 | 568.626 | 4212.12 | Formaldehyde | 3.49E+02 |
| Contra Costa | Crockett | Crockett Community Services District | 1743 | 1000 Railroad Avenue | 94525-4525 | 4953 | 571.6957 | 4211.139 | Diesel Engine Exhaust Particulate Matter | 3.58E-01 |
| Contra Costa | Crockett | ST Shore Terminals LLC | 581 | 90 San Pablo Avenue | 94525-4525 | 5171 | 565.954 | 4211.19 | Benzene | 3.57E+01 |
| Contra Costa | Crockett | ST Shore Terminals LLC | 581 | 90 San Pablo Avenue | 94525-4525 | 5171 | 565.954 | 4211.19 | Diesel Engine Exhaust Particulate Matter | 4.49E-01 |
| Contra Costa | Crockett | Verizon Wireless (Benicia) | 17098 | Cummings Skyway & Nadeen Peak | 94525 | 4812 | 570.433 | 4209.321 | Diesel Engine Exhaust Particulate Matter | 4.33E-01 |
| CONTRA COS | Danville | Crow Canyon Medical Center | 21081 | 1320 El Capitan Dr | 94526 | 8011 | 590.957 | 4182.376 | Diesel Engine Exhaust Particulate Matter | 4.68E-01 |
| CONTRA COS | Danville | Danville Sq Shopping Cntr/Risk-Based Decisions In | 20333 | 1 Railroad Avenue | 94526-4526 | 5411 | 587.6438 | 4186.706 | Perchloroethylene | 2.32E+01 |
| CONTRA COS | Danville | East Bay Municipal Utility Dist - Danville PP | 13716 | 2055 Danville Blvd | 94526-4526 | 9511 | 583.532 | 4192.827 | Diesel Engine Exhaust Particulate Matter | 2.46E+00 |
| CONTRA COS | Danville | New Cingular Wireless dba AT&T Mobility | 23400 | Diablo Rd & McCauley Rd | 94526-4526 | 4812 | 589.998 | 4188.006 | Diesel Engine Exhaust Particulate Matter | 3.02E-01 |
| CONTRA COS | Danville | Pacific Bell | 13463 | 590 San Ramon Valley Blvd | 94526-4526 | 4813 | 588.324 | 4185.907 | Diesel Engine Exhaust Particulate Matter | 1.80E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Danville | Pacific Bell | 14484 | 3900 Blackhawk Cir | 94526-4526 | 4813 | 595.333 | 4184.048 | Diesel Engine Exhaust Particulate Matter | 3.28E+00 |
| CONTRA COS | Danville | Reutlinger Community For Jewish Living | 16747 | 4000 Camino Tassajara | 94506 | 8361 | 596.519 | 4181.149 | Diesel Engine Exhaust Particulate Matter | 5.24E+00 |
| Contra Costa | Discovery E | Town of Discovery Bay | 200871 | 2500 Channel Road | 94505 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 4.46E-01 |
| Contra Costa | Discovery E | Town of Discovery Bay | 13197 | 17501 Highway 4 | 94505-4505 | 9199 | 624.65 | 4194.82 | Diesel Engine Exhaust Particulate Matter | 4.18E-01 |
| Contra Costa | Discovery E | Town of Discovery Bay | 13227 | 1800 Newport Drive | 94505-4505 | 9199 | 622.254 | 4194.81 | Diesel Engine Exhaust Particulate Matter | 4.96E-01 |
| Contra Costa | Discovery E | Town of Discovery Bay | 13246 | 1800 Willow Lake Road | 94514-4514 | 4952 | 623.111 | 4195.964 | Diesel Engine Exhaust Particulate Matter | 7.05E-01 |
| Contra Costa | Discovery E | Verizon Wireless-Victoria Island | 19306 | 17521 Hwy 4 | 94505 | 4812 | 625.104 | 4193.945 | Diesel Engine Exhaust Particulate Matter | 5.96E-01 |
| CONTRA COS | El Cerrito | City of El Cerrito - Community Center | 15548 | 7007 Moeser Lane | 94530-4530 | 8322 | 561.307 | 4196.496 | Diesel Engine Exhaust Particulate Matter | 4.00E-01 |
| CONTRA COS | El Cerrito | S F Bay Area Rapid Transit District | 14078 | 6400 Cutting Boulevard | 94530-4530 | 9621 | 559.957 | 4197.8 | Diesel Engine Exhaust Particulate Matter | 5.01E+00 |
| CONTRA COS | El Cerrito | Sunset View Cemetery Association | 7394 | 101 Colusa Avenue | 94530-4530 | 7261 | 562.7627 | 4195.655 | Arsenic (all) | 9.42E-03 |
| CONTRA COS | El Cerrito | Sunset View Cemetery Association | 7394 | 101 Colusa Avenue | 94530-4530 | 7261 | 562.7627 | 4195.655 | Chlorinated dioxins & furans (Calif TCDD equiv) | 4.40E-07 |
| CONTRA COS | El Cerrito | Sunset View Cemetery Association | 7394 | 101 Colusa Avenue | 94530-4530 | 7261 | 562.7627 | 4195.655 | Chromium (hexavalent) | 4.40E-03 |
| CONTRA COS | El Cerrito | Sunset View Cemetery Association | 7394 | 101 Colusa Avenue | 94530-4530 | 7261 | 562.7627 | 4195.655 | Mercury (all) pollutant | 1.07E+00 |
| CONTRA COS | El Cerrito | The Home Depot - 0643 | 8175 | 11939 San Pablo Avenue | 94530-4530 | 5211 | 559.6218 | 4198.142 | Diesel Engine Exhaust Particulate Matter | 3.65E+00 |
| Contra Costa | El Sobrante | East Bay Municipal Utility District | 4556 | 5500 Amend Road | 94803-4803 | 4941 | 563.166 | 4202.16 | Diesel Engine Exhaust Particulate Matter | 1.74E+00 |
| Contra Costa | El Sobrante | Pacific Bell | 13465 | 4849 Appian Way | 94803-4803 | 4813 | 561.537 | 4203.367 | Diesel Engine Exhaust Particulate Matter | 9.33E-01 |
| Contra Costa | GREENBRA | Pump Station 12 | 200979 | 380 BON AIR CTR | 94904 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| CONTRA COS | Hercules | Bio Rad | 15555 | 6000 James Watson Dr | 94547-4547 | 2834 | 563.292 | 4208.865 | Diesel Engine Exhaust Particulate Matter | 2.70E-01 |
| CONTRA COS | Hercules | Bio-Rad Diagnostics | 9873 | Hercules Campus | 94547-4547 | 8734 | 563.59 | 4208.15 | Acrylamide | 3.48E-01 |
| CONTRA COS | Hercules | Bio-Rad Diagnostics | 9873 | Hercules Campus | 94547-4547 | 8734 | 563.59 | 4208.15 | Diesel Engine Exhaust Particulate Matter | 9.34E-01 |
| CONTRA COS | Hercules | Bio-Rad Laboratories | 15411 | 2000 Alfred Nobel Dr | 94547 | 2834 | 563.257 | 4208.437 | Diesel Engine Exhaust Particulate Matter | 5.58E-01 |
| CONTRA COS | Hercules | Bio-Rad Laboratories | 16203 | 925 Alfred Nobel Dr | 94547-4547 | 3841 | 563.48 | 4208.344 | Acrylamide | 3.38E-01 |
| CONTRA COS | Hercules | Contra Costa County Gen Svcs | 19965 | Turquoise Drive | 94547-4547 | 9229 | 564.15 | 4205.347 | Diesel Engine Exhaust Particulate Matter | 4.95E-01 |
| CONTRA COS | Hercules | Eurofins EAG Agroscience LLC | 24350 | 625B Alfred Nobel Dr | 94547-4547 | 2834 | 563.608 | 4208.137 | Diesel Engine Exhaust Particulate Matter | 2.89E+00 |
| CONTRA COS | Hercules | Mechanics Bank | 19302 | 725 Alfred Nobel Dr | 94547-4547 | 7376 | 563.5 | 4208.3 | Diesel Engine Exhaust Particulate Matter | 6.55E-01 |
| CONTRA COS | Hercules | Pacific Bell | 13477 | 1540 Sycamore Avenue | 94547-4547 | 4813 | 563.8879 | 4207.339 | Diesel Engine Exhaust Particulate Matter | 5.95E-01 |
| CONTRA COS | Hercules | The Home Depot #1044 | 15505 | 1625 Sycamore Avenue | 94547-4547 | 5211 | 564.161 | 4207.185 | Diesel Engine Exhaust Particulate Matter | 8.76E-01 |
| CONTRA COS | Lafayette | Carriage Funeral Holdings, Inc. | 2634 | 2099 Reliez Valley Rd | 94549-4549 | 7261 | 578.78 | 4200.225 | Arsenic (all) | 6.69E-03 |
| CONTRA COS | Lafayette | Carriage Funeral Holdings, Inc. | 2634 | 2099 Reliez Valley Rd | 94549-4549 | 7261 | 578.78 | 4200.225 | Chlorinated dioxins & furans (Calif TCDD equiv) | 3.12E-07 |
| CONTRA COS | Lafayette | Carriage Funeral Holdings, Inc. | 2634 | 2099 Reliez Valley Rd | 94549-4549 | 7261 | 578.78 | 4200.225 | Chromium (hexavalent) | 3.12E-03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Lafayette | Carriage Funeral Holdings, Inc. | 2634 | 2099 Reliez Valley Rd | 94549-4549 | 7261 | 578.78 | 4200.225 | Mercury (all) pollutant | 7.58E-01 |
| CONTRA COS | Lafayette | Contra Costa County Fire Protection District | 20068 | 3338 Mt Diablo Blvd | 94549 | 9224 | 578.67 | 4194.6 | Diesel Engine Exhaust Particulate Matter | 6.49E-01 |
| CONTRA COS | Lafayette | Golden Gate Way LLC | 19818 | 3425 Golden Gate Way | 94549-4549 | 8999 | 578.1 | 4194.2 | Perchloroethylene | 4.32E+01 |
| CONTRA COS | Lafayette | Pacific Bell | 13481 | 3610 Happy Valley Rd | 94549-4549 | 4813 | 576.861 | 4194.178 | Diesel Engine Exhaust Particulate Matter | 6.85E-01 |
| CONTRA COS | Martinez | Acme Fill Corporation | 1464 | 950 Waterbird Way | 94553-4553 | 4953 | 579.3411 | 4208.809 | Benzene | 2.41E+01 |
| CONTRA COS | Martinez | Acme Fill Corporation | 1464 | 950 Waterbird Way | 94553-4553 | 4953 | 579.3411 | 4208.809 | Ethylbenzene | 1.85E+02 |
| CONTRA COS | Martinez | Acme Fill Corporation | 1464 | 950 Waterbird Way | 94553-4553 | 4953 | 579.3411 | 4208.809 | Hydrogen Sulfide (H2S) | 5.35E+02 |
| CONTRA COS | Martinez | Acme Fill Corporation | 1464 | 950 Waterbird Way | 94553-4553 | 4953 | 579.3411 | 4208.809 | Vinyl chloride | 1.13E+01 |
| CONTRA COS | Martinez | Air Products & Chemicals, Inc | 10295 | Tesoro, Avon Refinery | 94553-4553 | 2813 | 582.104 | 4208.88 | Formaldehyde | 3.25E+01 |
| CONTRA COS | Martinez | Brand Energy Services of Cal , Inc | 20907 | 3485 Pacheco Blvd | 94553-4553 | 7352 | 578.4076 | 4207.574 | Benzene | 4.90E+02 |
| CONTRA COS | Martinez | California Highway Patrol | 13758 | 5001 Blum Road | 94553-4553 | 9221 | 581.25 | 4205.816 | Benzene | 3.08E+00 |
| CONTRA COS | Martinez | California Highway Patrol | 13758 | 5001 Blum Road | 94553-4553 | 9221 | 581.25 | 4205.816 | Formaldehyde | 1.30E+02 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Arsenic (all) | 1.58E+00 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Benzene | 6.75E+01 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Beryllium (all) pollutant | 3.48E-02 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Cadmium | 5.02E+00 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Chloroform | 3.23E+02 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Chromium (hexavalent) | 2.23E-02 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Dichlorobenzene | 1.01E+02 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Diesel Engine Exhaust Particulate Matter | 3.26E+00 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Ethylbenzene | 5.13E+01 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Formaldehyde | 1.67E+03 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Hydrogen Chloride (HCl) | 2.35E+04 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Lead (all) pollutant | 1.25E+01 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Mercury (all) pollutant | 1.83E+01 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Perchloroethylene | 1.23E+02 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Selenium | 1.04E+01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Martinez | Central Contra Costa Sanitary Di trict | 907 | 5019 Imhoff Place | 94553-4553 | 4952 | 581.9331 | 4205.778 | Trichloroethylene | 5.79E+01 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary District | 14060 | 2001 Marina Vista | 94553 | 4952 | 577.693 | 4208.986 | Diesel Engine Exhaust Particulate Matter | 2.21E+00 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary District | 14064 | 990 Central Avenue | 94553 | 4952 | 580.934 | 4207.61 | Diesel Engine Exhaust Particulate Matter | 4.27E-01 |
| CONTRA COS | Martinez | Central Contra Costa Sanitary District | 14065 | 292 Embarcadero | 94553 | 4952 | 575.14 | 4208.362 | Diesel Engine Exhaust Particulate Matter | 2.33E+00 |
| CONTRA COS | Martinez | Chevron Avon Terminal | 91 | 611 Solano Way | 94553-4553 | 5171 | 581.709 | 4210.61 | Benzene | 2.74E+01 |
| CONTRA COS | Martinez | City of Martinez | 21831 | 525 Henrietta Street | 94553 | 9229 | 575.9186 | 4207.705 | Diesel Engine Exhaust Particulate Matter | 8.21E-01 |
| CONTRA COS | Martinez | Contra Costa Community College District | 20258 | 500 Court Street | 94553 | 8222 | 575.915 | 4208.285 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| CONTRA COS | Martinez | Contra Costa County | 2094 | 1000 Ward Street | 94553-4553 | 9223 | 576.1112 | 4207.962 | Diesel Engine Exhaust Particulate Matter | 3.31E+00 |
| CONTRA COS | Martinez | Contra Costa County | 3779 | 2500 Alhambra Avenue | 94553-4553 | 8062 | 576.3619 | 4206.683 | Arsenic (all) | 1.57E-02 |
| CONTRA COS | Martinez | Contra Costa County | 3779 | 2500 Alhambra Avenue | 94553-4553 | 8062 | 576.3619 | 4206.683 | Cadmium | 3.92E-02 |
| CONTRA COS | Martinez | Contra Costa County | 3779 | 2500 Alhambra Avenue | 94553-4553 | 8062 | 576.3619 | 4206.683 | Chromium (hexavalent) | 8.10E-04 |
| CONTRA COS | Martinez | Contra Costa County | 3779 | 2500 Alhambra Avenue | 94553-4553 | 8062 | 576.3619 | 4206.683 | Diesel Engine Exhaust Particulate Matter | 9.37E+00 |
| CONTRA COS | Martinez | Contra Costa County | 3779 | 2500 Alhambra Avenue | 94553-4553 | 8062 | 576.3619 | 4206.683 | Nickel pollutant | 6.33E-01 |
| CONTRA COS | Martinez | Contra Costa County | 14130 | 651 Pine Street | 94553-4553 | 9199 | 576.001 | 4208.305 | Diesel Engine Exhaust Particulate Matter | 4.50E-01 |
| CONTRA COS | Martinez | Contra Costa County | 14136 | 40 Glacier Drive | 94553 | 9199 | 580.108 | 4205.137 | Diesel Engine Exhaust Particulate Matter | 6.74E-01 |
| CONTRA COS | Martinez | Contra Costa County | 14137 | 255 Glacier Drive | 94553 | 9199 | 580.125 | 4204.813 | Diesel Engine Exhaust Particulate Matter | 2.63E-01 |
| CONTRA COS | Martinez | Contra Costa County | 14138 | 1960 Muir Road | 94553 | 9199 | 580.703 | 4205.171 | Diesel Engine Exhaust Particulate Matter | 1.53E+00 |
| CONTRA COS | Martinez | Contra Costa County | 14139 | 1980 Muir Road | 94553 | 9199 | 580.7729 | 4205.184 | Diesel Engine Exhaust Particulate Matter | 3.95E-01 |
| CONTRA COS | Martinez | Contra Costa County | 14140 | 30 Douglas Drive | 94553 | 9199 | 576.9919 | 4205.545 | Diesel Engine Exhaust Particulate Matter | 1.68E+01 |
| CONTRA COS | Martinez | Contra Costa County | 14143 | 595 Center Avenue | 94553 | 9199 | 577.295 | 4205.521 | Diesel Engine Exhaust Particulate Matter | 7.19E+00 |
| CONTRA COS | Martinez | Contra Costa County | 14144 | 202 Glacier Drive | 94553-4553 | 9199 | 580.116 | 4204.875 | Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| CONTRA COS | Martinez | Contra Costa County | 14148 | 2467 Waterbird Way | 94553 | 9199 | 580.059 | 4208.693 | Diesel Engine Exhaust Particulate Matter | 2.63E-01 |
| CONTRA COS | Martinez | Contra Costa County | 15279 | 4800 Imhoff Place | 94553-4553 | 8699 | 581.542 | 4206.048 | Diesel Engine Exhaust Particulate Matter | 2.87E-01 |
| CONTRA COS | Martinez | Contra Costa County | 18005 | 555 Escorbar Street | 94553 | 9199 | 575.692 | 4207.926 | Diesel Engine Exhaust Particulate Matter | 3.17E-01 |
| CONTRA COS | Martinez | Contra Costa County | 18421 | 50 Douglas Drive | 94553 | 9431 | 576.715 | 4205.474 | Diesel Engine Exhaust Particulate Matter | 8.10E-01 |
| CONTRA COS | Martinez | Contra Costa County | 19589 | 202 Glacier Drive | 94553-4553 | 9223 | 580.215 | 4204.674 | Benzene | 9.13E+00 |
| CONTRA COS | Martinez | Contra Costa County | 19589 | 202 Glacier Drive | 94553-4553 | 9223 | 580.215 | 4204.674 | Formaldehyde | 8.24E+01 |
| CONTRA COS | Martinez | Contra Costa County Public Works Department | 22842 | 2530 Arnold Drive | 94553 | 9631 | 581.033 | 4205.223 | Diesel Engine Exhaust Particulate Matter | 3.01E-01 |
| CONTRA COS | Martinez | Contra Costa HS Haz Mat Programs | 19925 | 4585 Pacheco Blvd, Suite 100 | 94553-4553 | 9511 | 580.373 | 4206.647 | Diesel Engine Exhaust Particulate Matter | 5.82E-01 |
| CONTRA COS | Martinez | Contra Costa Water District | 14043 | Heather Leaf Lane | 94553-4553 | 4941 | 580.47 | 4206.07 | Diesel Engine Exhaust Particulate Matter | 7.83E-01 |
| CONTRA COS | Martinez | Eco Services Operations Corp | 22789 | 100 Mococo Road | 94553-4553 | 2819 | 577.7374 | 4209.745 | Diesel Engine Exhaust Particulate Matter | 1.61E+00 |
| CONTRA COS | Martinez | Eco Services Operations Corp | 22789 | 100 Mococo Road | 94553-4553 | 2819 | 577.7374 | 4209.745 | Formaldehyde | 1.96E+01 |
| CONTRA COS | Martinez | Eco Services Operations Corp | 22789 | 100 Mococo Road | 94553-4553 | 2819 | 577.7374 | 4209.745 | Hydrogen Sulfide (H2S) | 4.92E+02 |
| CONTRA COS | Martinez | Eco Services Operations Corp | 22789 | 100 Mococo Road | 94553-4553 | 2819 | 577.7374 | 4209.745 | Sulfuric Acid mist pollutant | 1.16E+03 |
| CONTRA COS | Martinez | Envent Corporation | 12342 | 150 Solano Way | 94553-4553 | 8711 | 581.2889 | 4209.648 | Benzene | 2.00E+02 |
| CONTRA COS | Martinez | Judicial Council of California - Bray Court JCC 07-A3 | 14132 | 1020 Ward Street | 94553 | 9199 | 576.033 | 4208.183 | Diesel Engine Exhaust Particulate Matter | 3.90E-01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Martinez | Kaiser Permanente Medical Center | 1669 | 200 Muir Road | 94553-4553 | 8062 | 577.8979 | 4205.38 | Diesel Engine Exhaust Particulate Matter | 2.05E+00 |
| CONTRA COS | Martinez | Martinez Cogen Limited Partnership at Tesoro | 1820 | 550 Solano Way, Avon Refinery | 94553-4553 | 4931 | 581.8424 | 4208.676 | Benzene | 1.55E+02 |
| CONTRA COS | Martinez | Martinez Cogen Limited Partnership at Tesoro | 1820 | 550 Solano Way, Avon Refinery | 94553-4553 | 4931 | 581.8424 | 4208.676 | Diesel Engine Exhaust Particulate Matter | 8.99E+00 |
| CONTRA COS | Martinez | Martinez Cogen Limited Partnership at Tesoro | 1820 | 550 Solano Way, Avon Refinery | 94553-4553 | 4931 | 581.8424 | 4208.676 | Formaldehyde | 2.49E+02 |
| CONTRA COS | Martinez | Martinez Terminal Company LLC | 24617 | 1801 Marina Vista Ave | 94553-4553 | 5171 | 576.54 | 4208.4 | Benzene | 6.61E+00 |
| CONTRA COS | Martinez | MECS INC | 14 | 1778 Monsanto Way | 94553-4553 | 2819 | 582.8101 | 4208.4 | Diesel Engine Exhaust Particulate Matter | 5.02E-01 |
| CONTRA COS | Martinez | Mt View Sanitary District | 4408 | 3800 Arthur Road | 94553-4553 | 4952 | 580.1344 | 4207.45 | Benzene | 4.79E+00 |
| CONTRA COS | Martinez | Mt View Sanitary District | 4408 | 3800 Arthur Road | 94553-4553 | 4952 | 580.1344 | 4207.45 | Chloroform | 5.27E+01 |
| CONTRA COS | Martinez | Mt View Sanitary District | 4408 | 3800 Arthur Road | 94553-4553 | 4952 | 580.1344 | 4207.45 | Diesel Engine Exhaust Particulate Matter | 1.51E+00 |
| CONTRA COS | Martinez | Mt View Sanitary District | 4408 | 3800 Arthur Road | 94553-4553 | 4952 | 580.1344 | 4207.45 | Methylene chloride | 1.25E+02 |
| CONTRA COS | Martinez | Mt View Sanitary District | 4408 | 3800 Arthur Road | 94553-4553 | 4952 | 580.1344 | 4207.45 | Perchloroethylene | 4.89E+01 |
| CONTRA COS | Martinez | Pacific Bell | 13487 | 515 E Street | 94553-4553 | 4813 | 576.226 | 4206.432 | Diesel Engine Exhaust Particulate Matter | 2.01E+00 |
| CONTRA COS | Martinez | Shell Chemical LP | 12870 | 10 Mococo Road | 94553-4553 | 2819 | 577.118 | 4208.03 | Formaldehyde | 2.65E+01 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | 1,3-butadiene | 9.50E+00 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Acetaldehyde | 6.75E+02 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Acrolein | 2.35E+01 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Acrylonitrile | 1.72E+02 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Ammonia (NH3) pollutant | 7.21E+05 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Arsenic (all) | 5.40E+00 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Benzene | 1.77E+03 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Beryllium (all) pollutant | 6.79E-01 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Cadmium | 1.27E+00 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Chlorinated dioxins & furans (Calif TCDD equiv) | 2.21E-05 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Chlorine pollutant | 1.56E+03 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Chromium (hexavalent) | 2.69E+00 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Diesel Engine Exhaust Particulate Matter | 1.59E+00 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Diethanolamine | 1.87E+03 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Ethylbenzene | 3.47E+02 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Ethylene dibromide | 8.46E+00 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Formaldehyde | 1.00E+03 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Hydrochloric acid mist pollutant | 1.33E+04 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Hydrogen Cyanide (HCN) | 1.64E+05 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Hydrogen Sulfide (H2S) | 1.01E+03 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Lead (all) pollutant | 6.92E+00 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Manganese | 5.20E+01 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Mercury (all) pollutant | 4.14E+01 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Methylene chloride | 1.77E+02 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Naphthalene | 1.42E+02 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Nickel pollutant | 2.20E+01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | PAHs (benzo[a]pyrene equiv) | 8.12E+01 |
| CONTRA COS | Martinez | Shell Martinez Refinery | 24726 | 3485 Pacheco Blvd | 94553-4553 | 2911 | 577.118 | 4208.034 | Selenium | 4.36E+02 |
| CONTRA COS | Martinez | State of California DOT | 14969 | 78 Mococo Road | 94553-4553 | 4785 | 577.672 | 4209.556 | Diesel Engine Exhaust Particulate Matter | 2.02E+00 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | 1,3-butadiene | 1.92E+02 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Acetaldehyde | 1.73E+02 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Ammonia (NH3) pollutant | 3.11E+05 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Arsenic (all) | 4.88E-01 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Benzene | 1.73E+03 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Cadmium | 1.68E-01 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Chromium (hexavalent) | 4.03E-01 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Diesel Engine Exhaust Particulate Matter | 1.09E+01 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Diethanolamine | 6.53E+02 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Ethylbenzene | 3.40E+01 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Formaldehyde | 5.17E+03 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Hydrogen Cyanide (HCN) | 1.19E+05 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Manganese | 1.25E+01 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Mercury (all) pollutant | 1.50E+00 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Nickel pollutant | 1.73E+00 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | PAHs (benzo[a]pyrene equiv) | 8.74E+01 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14628 | 150 Solano Way | 94553-4553 | 2911 | 582.104 | 4208.88 | Sulfuric Acid mist pollutant | 1.25E+03 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 14629 | 1750 Marina Vista Way, Amorco | 94553-4553 | 5171 | 577.474 | 4209.22 | Diesel Engine Exhaust Particulate Matter | 3.76E+00 |
| CONTRA COS | Martinez | Tesoro Refining & Marketing Company, LLC | 21200 | 1750 Marina Vista Way, Amorco | 94553-4553 | 5171 | 576.9005 | 4208.84 | Diesel Engine Exhaust Particulate Matter | 1.45E+00 |
| CONTRA COS | Martinez | The Home Depot | 17928 | 1037 Arnold Drive | 94553 | 5211 | 577.993 | 4205.749 | Diesel Engine Exhaust Particulate Matter | 4.25E-01 |
| CONTRA COS | Martinez | TransMontaigne Operating LP | 24089 | 2801 Waterfront Road | 94553-4553 | 4226 | 579.152 | 4209.158 | Benzene | 1.26E+02 |
| CONTRA COS | Martinez | TransMontaigne Operating LP | 24089 | 2801 Waterfront Road | 94553-4553 | 4226 | 579.152 | 4209.158 | Diesel Engine Exhaust Particulate Matter | 2.45E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Martinez | Union Pacific Railroad | 18203 | Martinez Railrod Brg, over Carquinez Strai | 94553-4553 | 4011 | 577.2898 | 4209.161 | Diesel Engine Exhaust Particulate Matter | 2.27E+00 |
| CONTRA COS | Martinez | VA Medical Center | 4096 | 150 Muir Road | 94553-4553 | 8069 | 577.79 | 4205.46 | Diesel Engine Exhaust Particulate Matter | 4.74E+00 |
| CONTRA COS | Martinez | Verizon Wireless | 16117 | 396 Cummings Skyway | 94553-4553 | 4812 | 571.032 | 4207.958 | Diesel Engine Exhaust Particulate Matter | 4.10E-01 |
| CONTRA COS | Martinez | Verizon Wireless (Harbor View) | 18941 | 2241 Harbor View Dr | 94553 | 4812 | 576.7419 | 4206.891 | Diesel Engine Exhaust Particulate Matter | 4.64E-01 |
| CONTRA COS | Martinez | Verizon Wireless Franklin Canyon | 15196 | 2670 Franklin Canyon Rd | 94553-4553 | 4812 | 572.8669 | 4206.887 | Diesel Engine Exhaust Particulate Matter | 5.81E-01 |
| CONTRA COS | Martinez | Verizon Wirelss (NW Concord) | 16418 | 4791 Pacheco Blvd | 94553-4553 | 4812 | 580.778 | 4206.25 | Formaldehyde | 4.07E+01 |
| CONTRA COS | Moraga | Central Contra Costa Sanitary District | 7243 | 1790 School Street | 94556-4556 | 4952 | 576.3645 | 4187.364 | Diesel Engine Exhaust Particulate Matter | 3.37E+01 |
| CONTRA COS | Moraga | Orchard Supply Company, LLC - Site #421 | 22160 | 1550 Canyon Road | 94556 | 5072 | 576.7061 | 4187.744 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| CONTRA COS | Moraga | Pacific Bell | 6205 | 871 Country Club Dr | 94556-4556 | 4813 | 576.431 | 4187.718 | Diesel Engine Exhaust Particulate Matter | 9.33E+00 |
| CONTRA COS | Moraga | Saint Mary's College of California | 15476 | 1928 St Mary's Rd | 94556-4556 | 8221 | 576.882 | 4188.302 | Diesel Engine Exhaust Particulate Matter | 2.37E+01 |
| CONTRA COS | Moraga | Verizon Wireless (Moraga) | 19114 | End of Alta Mesa Dr | 94556-4556 | 4812 | 577.7129 | 4187.783 | Diesel Engine Exhaust Particulate Matter | 3.35E-01 |
| CONTRA COS | Oakley | City of Oakley | 17526 | 38 Crane Court | 94561-4561 | 9229 | 615.085 | 4206.334 | Diesel Engine Exhaust Particulate Matter | 3.26E-01 |
| CONTRA COS | Oakley | Diablo Water District | 13599 | 3990 Main Street | 94561-4561 | 4941 | 613.682 | 4206.086 | Diesel Engine Exhaust Particulate Matter | 4.85E-01 |
| CONTRA COS | Oakley | Ironhouse Sanitary District | 1463 | Highway 4 | 94561-4561 | 4952 | 613.8641 | 4205.842 | Diesel Engine Exhaust Particulate Matter | 8.23E+00 |
| CONTRA COS | Oakley | Pacific Bell | 13526 | 301 Star Street | 94561-4561 | 4813 | 613.1121 | 4206.117 | Diesel Engine Exhaust Particulate Matter | 1.25E+00 |
| CONTRA COS | Oakley | Randall-Bold Water Treatment Plant | 5498 | 3760 Neroly Road | 94561-4561 | 4941 | 610.521 | 4206.49 | Diesel Engine Exhaust Particulate Matter | 5.16E+00 |
| CONTRA COS | Oakley | Verizon Wireless | 16977 | 5480 Sellers Ave | 94561-4561 | 4812 | 616.123 | 4203.866 | Diesel Engine Exhaust Particulate Matter | 2.60E-01 |
| CONTRA COS | Oakley | Verizon Wireless (Lonetree Fairview) | 20307 | 1050 Neroly Road | 94561 | 4812 | 612.902 | 4203.266 | Diesel Engine Exhaust Particulate Matter | 3.73E-01 |
| CONTRA COS | Oakley | Verizon Wireless (Oakley) | 18888 | 3965 Neroly Road | 94561-4561 | 4812 | 609.85 | 4204.4 | Diesel Engine Exhaust Particulate Matter | 4.00E-01 |
| CONTRA COS | Orinda | Caltrans-Caldecott Tunnel Orinda | 21160 | Caldecott Tunnel, Eastern Side | 94563-4563 | 4131 | 569.485 | 4190.591 | Diesel Engine Exhaust Particulate Matter | 1.68E+00 |
| CONTRA COS | Orinda | Central Contra Costa Sanitary District | 4007 | 10 Camino Pablo | 94563-4563 | 9511 | 570.0027 | 4194.136 | Diesel Engine Exhaust Particulate Matter | 3.33E+01 |
| CONTRA COS | Orinda | Central Contra Costa Sanitary District | 14058 | 15 Acacia Drive | 94563-4563 | 4952 | 570.625 | 4194.333 | Diesel Engine Exhaust Particulate Matter | 7.61E-01 |
| CONTRA COS | Orinda | Central Contra Costa Sanitary District | 14063 | 18 Miner Road | 94563-4563 | 4952 | 570.8719 | 4193.815 | Diesel Engine Exhaust Particulate Matter | 5.91E+00 |
| CONTRA COS | Orinda | Central Contra Costa Sanitary District | 20980 | Gateway & Wilder | 94563 | 4952 | 570.7729 | 4191.213 | Diesel Engine Exhaust Particulate Matter | 1.11E+00 |
| CONTRA COS | Orinda | East Bay Municipal Utility Dist | 13719 | 500 San Pablo Dam Rd | 94563-4563 | 4941 | 569.821 | 4194.34 | Diesel Engine Exhaust Particulate Matter | 1.91E+00 |
| CONTRA COS | Orinda | East Bay Municipal Utility Dist - Orinda WTP | 13720 | 190 Camino Pablo | 94563 | 4941 | 570.339 | 4194.012 | Diesel Engine Exhaust Particulate Matter | 3.42E-01 |
| CONTRA COS | Orinda | Pacific Bell | 13499 | 7 Altarinda Road | 94563-4563 | 4813 | 571.637 | 4193.006 | Diesel Engine Exhaust Particulate Matter | 8.83E-01 |
| Contra Costa | Pacheco | Biocare Medical LLC | 23976 | 60 Berry Drive | 94553-4553 | 7381 | 582.13 | 4204.28 | Diesel Engine Exhaust Particulate Matter | 5.72E-01 |
| Contra Costa | Pacheco | Concord Cascade | 18596 | 245 Aria Drive | 94553 | 6515 | 582.116 | 4205.195 | Diesel Engine Exhaust Particulate Matter | 1.69E+00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Pinole | Che Chen Liu & Shu Fen Liu Trust | 22069 | 1350 Fitzgerald Dr | 94564 | 4931 | 561.088 | 4205.178 Diesel Engine Exhaust Particulate Matter | 4.55E-01 |
| CONTRA COS | Pinole | City of Pinole Fire | 15458 | 3700 Pinole Valley Rd | 94564-4564 | 9224 | 563.45 | 4203.98 Diesel Engine Exhaust Particulate Matter | 3.46E+01 |
| CONTRA COS | Pinole | Comcast of Contra Costa, Inc | 16039 | 720 Belmont Way | 94564-4564 | 4931 | 560.092 | 4206.433 Diesel Engine Exhaust Particulate Matter | 2.41E+00 |
| CONTRA COS | Pinole | Kaiser Pinole | 19182 | 1301 Pinole Valley Rd | 94564 | 8011 | 562.671 | 4205.964 Diesel Engine Exhaust Particulate Matter | 4.03E-01 |
| CONTRA COS | Pinole | Pinole-Hercules Wastewater Treatment Plant | 1194 | 11 Tennent Avenue | 94564-4564 | 4952 | 562.0969 | 4206.955 Benzene | 9.05E+00 |
| CONTRA COS | Pinole | Pinole-Hercules Wastewater Treatment Plant | 1194 | 11 Tennent Avenue | 94564-4564 | 4952 | 562.0969 | 4206.955 Chloroform | 9.95E+00 |
| CONTRA COS | Pinole | Pinole-Hercules Wastewater Treatment Plant | 1194 | 11 Tennent Avenue | 94564-4564 | 4952 | 562.0969 | 4206.955 Dichlorobenzene | 1.27E+01 |
| CONTRA COS | Pinole | Pinole-Hercules Wastewater Treatment Plant | 1194 | 11 Tennent Avenue | 94564-4564 | 4952 | 562.0969 | 4206.955 Diesel Engine Exhaust Particulate Matter | 4.87E+00 |
| CONTRA COS | Pinole | Pinole-Hercules Wastewater Treatment Plant | 1194 | 11 Tennent Avenue | 94564-4564 | 4952 | 562.0969 | 4206.955 Methylene chloride | 2.36E+02 |
| CONTRA COS | Pinole | Pinole-Hercules Wastewater Treatment Plant | 1194 | 11 Tennent Avenue | 94564-4564 | 4952 | 562.0969 | 4206.955 Perchloroethylene | 9.23E+01 |
| CONTRA COS | Pinole | Verizon Wireless (Pinole Valley) | 16415 | 1617 Canyon Drive | 94564-4564 | 4812 | 561.252 | 4205.624 Diesel Engine Exhaust Particulate Matter | 4.48E-01 |
| CONTRA COS | Pinole | Verizon Wireless (Pinole) | 18166 | 2640 Silvercrest St | 94564-4564 | 4812 | 564.835 | 4204.538 Diesel Engine Exhaust Particulate Matter | 9.40E-01 |
| CONTRA COS | Pinole | Verizon Wireless (TENNENT AVE) | 20348 | 2000 San Pablo Ave | 94564 | 4812 | 562.088 | 4206.371 Diesel Engine Exhaust Particulate Matter | 2.69E-01 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Acrylonitrile | 2.09E+00 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Benzene | 2.57E+02 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Carbon tetrachloride | 2.43E+00 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Ethylbenzene | 5.47E+02 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Ethylene dibromide | 2.96E+00 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Ethylene dichloride | 2.86E+01 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Formaldehyde | 7.80E+03 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Hydrochloric acid mist pollutant | 8.30E+02 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Hydrofluoric Acid mist pollutant | 7.59E+01 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Hydrogen Sulfide (H2S) | 1.51E+03 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Perchloroethylene | 8.82E+01 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Trichloroethylene | 5.35E+01 |
| CONTRA COS | Pittsburg | Ameresco Keller Canyon LLC | 17667 | 901 Bailey Road | 94565-4565 | 4911 | 592.879 | 4207.727 Vinyl chloride | 5.71E+00 |
| CONTRA COS | Pittsburg | California Resources Production Corp | 21800 | Nichols Road | 94565-4565 | 1311 | 588.9041 | 4210.382 Benzene | 9.52E+00 |
| CONTRA COS | Pittsburg | Chemtrade West US, LLC | 22296 | 501 Nichols Road | 94565-4565 | 2819 | 588.962 | 4211.507 Diesel Engine Exhaust Particulate Matter | 1.92E+00 |
| CONTRA COS | Pittsburg | City of Pittsburg | 19078 | 2500 Tomales Bay Dr | 94565-4565 | 6531 | 591.53 | 4207.771 Diesel Engine Exhaust Particulate Matter | 3.30E-01 |
| CONTRA COS | Pittsburg | City of Pittsburg Buchanan Pump Station | 13969 | Buchanan Rd, & Quercus Lane | 94565-4565 | 9199 | 597.358 | 4206.164 Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| CONTRA COS | Pittsburg | City of Pittsburg City Hall | 13964 | 65 Civic Avenue | 94565 | 9199 | 597.385 | 4208.765 Diesel Engine Exhaust Particulate Matter | 4.61E-01 |
| CONTRA COS | Pittsburg | City of Pittsburg Water Treatment Plant | 13968 | 300 Olympia Drive | 94565-4565 | 4952 | 596.365 | 4207.224 Diesel Engine Exhaust Particulate Matter | 7.49E+01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Pittsburg | Comcast of Colorado/Texas/Washington, Inc | 16092 | 550 Garcia Avenue | 94565 | 4931 | 597.631 | 4207.894 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| CONTRA COS | Pittsburg | Contra Costa County | 14125 | Kregor Park | 94565 | 9199 | 597.344 | 4200.271 | Diesel Engine Exhaust Particulate Matter | 5.43E-01 |
| CONTRA COS | Pittsburg | Contra Costa County | 14129 | 255 Harbor Road | 94565 | 9199 | 598.069 | 4208.094 | Diesel Engine Exhaust Particulate Matter | 4.83E-01 |
| CONTRA COS | Pittsburg | Contra Costa County | 14149 | 2311 Loveridge Road | 94565-4565 | 9199 | 599.251 | 4207.573 | Diesel Engine Exhaust Particulate Matter | 6.40E-01 |
| CONTRA COS | Pittsburg | Contra Costa County Fire District | 19569 | 2331 Loveridge Road | 94565-4565 | 9224 | 599.205 | 4206.871 | Diesel Engine Exhaust Particulate Matter | 1.26E+00 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Arsenic (all) | 2.32E-03 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Benzene | 3.21E+00 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Cadmium | 7.38E-02 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Carbon tetrachloride | 2.09E+03 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Chlorinated dioxins & furans (Calif TCDD equiv) | 1.56E-07 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Chlorine pollutant | 1.60E+02 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Chloroform | 5.90E+01 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Chromium (hexavalent) | 1.93E-02 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Diesel Engine Exhaust Particulate Matter | 5.16E+00 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Formaldehyde | 6.35E+01 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Hydrochloric acid mist pollutant | 4.47E+03 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Hydrogen Chloride (HCl) | 4.93E+02 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Lead (all) pollutant | 3.35E+00 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Methylene chloride | 1.26E+04 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Nickel pollutant | 1.67E+00 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Perchloroethylene | 9.96E+02 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Polychlorinated biphenyl (PCB) | 5.07E-02 |
| CONTRA COS | Pittsburg | Corteva Agriscience - Pittsburg perations | 24380 | 901 Loveridge Road | 94565-4565 | 2879 | 600.53 | 4209.11 | Selenium | 1.39E+01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Pittsburg | Delta Diablo Sanitation District | 13882 | E of Driftwood Ave, AT & SF | 94565 | 4952 | 589.611 | 4211.183 | Diesel Engine Exhaust Particulate Matter | 2.97E+00 |
| CONTRA COS | Pittsburg | Delta Diablo Sanitation District | 13884 | End of Nrth Brdw | 94565 | 4952 | 592.9301 | 4210.104 | Diesel Engine Exhaust Particulate Matter | 1.40E+00 |
| CONTRA COS | Pittsburg | Delta Energy Center | 12095 | Arcy Lane | 94565-4565 | 4911 | 601.495 | 4208.121 | Ammonia (NH3) pollutant | 2.75E+04 |
| CONTRA COS | Pittsburg | Delta Energy Center | 12095 | Arcy Lane | 94565-4565 | 4911 | 601.495 | 4208.121 | Benzene | 1.81E+02 |
| CONTRA COS | Pittsburg | Delta Energy Center | 12095 | Arcy Lane | 94565-4565 | 4911 | 601.495 | 4208.121 | Diesel Engine Exhaust Particulate Matter | 2.52E+00 |
| CONTRA COS | Pittsburg | Delta Energy Center | 12095 | Arcy Lane | 94565-4565 | 4911 | 601.495 | 4208.121 | Formaldehyde | 5.68E+02 |
| CONTRA COS | Pittsburg | Gradetech Inc | 16818 | 1375 California Ave | 94565-4565 | 5082 | 600.125 | 4207.87 | Diesel Engine Exhaust Particulate Matter | 9.33E+01 |
| CONTRA COS | Pittsburg | Judicial Council of California, JCC 07-E3 | 20645 | 1000 Center Drive | 94565 | 9211 | 597.517 | 4208.383 | Diesel Engine Exhaust Particulate Matter | 2.98E-01 |
| CONTRA COS | Pittsburg | K2 Pure Solutions Nocal, LP | 19931 | 950 Loveridge Road | 94565-4565 | 2819 | 600.4 | 4209.2 | Chlorine pollutant | 6.05E+01 |
| CONTRA COS | Pittsburg | K2 Pure Solutions Nocal, LP | 19931 | 950 Loveridge Road | 94565-4565 | 2819 | 600.4 | 4209.2 | Diesel Engine Exhaust Particulate Matter | 3.52E+00 |
| CONTRA COS | Pittsburg | K2 Pure Solutions Nocal, LP | 19931 | 950 Loveridge Road | 94565-4565 | 2819 | 600.4 | 4209.2 | Formaldehyde | 1.64E+01 |
| CONTRA COS | Pittsburg | K2 Pure Solutions Nocal, LP | 19931 | 950 Loveridge Road | 94565-4565 | 2819 | 600.4 | 4209.2 | Hydrochloric acid mist pollutant | 3.16E+03 |
| CONTRA COS | Pittsburg | K2 Pure Solutions Nocal, LP | 19931 | 950 Loveridge Road | 94565-4565 | 2819 | 600.4 | 4209.2 | Hydrogen Chloride (HCl) | 4.78E+02 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Acrylonitrile | 6.68E+00 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Benzene | 2.12E+02 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Carbon tetrachloride | 1.22E+00 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Ethylene dibromide | 1.48E+01 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Ethylene dichloride | 4.31E+01 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Formaldehyde | 2.20E+02 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Hydrogen Chloride (HCl) | 4.60E+03 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Hydrogen Fluoride (HF) | 3.16E+02 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Hydrogen Sulfide (H2S) | 2.05E+03 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Methylene chloride | 1.76E+02 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Perchloroethylene | 1.56E+02 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Trichloroethylene | 6.04E+01 |
| CONTRA COS | Pittsburg | Keller Canyon Landfill Company | 4618 | 901 Bailey Road | 94565-4565 | 4953 | 592.948 | 4208.26 | Vinyl chloride | 2.27E+01 |
| CONTRA COS | Pittsburg | Level 3 Communications LLC | 18114 | 487 Canal Street | 94565 | 3357 | 593.264 | 4209.295 | Diesel Engine Exhaust Particulate Matter | 4.00E-01 |
| CONTRA COS | Pittsburg | Los Medanos College | 21696 | 2700 E Leland Road | 94565-4565 | 8641 | 600.03 | 4207 | Diesel Engine Exhaust Particulate Matter | 2.46E+00 |
| CONTRA COS | Pittsburg | Los Medanos Energy Center | 11866 | 750 E 3rd Street | 94565-4565 | 4911 | 598.662 | 4209.79 | Ammonia (NH3) pollutant | 7.03E+04 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Pittsburg | Los Medanos Energy Center | 11866 | 750 E 3rd Street | 94565-4565 | 4911 | 598.662 | 4209.79 | Benzene | 4.60E+01 |
| CONTRA COS | Pittsburg | Los Medanos Energy Center | 11866 | 750 E 3rd Street | 94565-4565 | 4911 | 598.662 | 4209.79 | Diesel Engine Exhaust Particulate Matter | 1.37E+00 |
| CONTRA COS | Pittsburg | Los Medanos Energy Center | 11866 | 750 E 3rd Street | 94565-4565 | 4911 | 598.662 | 4209.79 | Formaldehyde | 1.05E+04 |
| CONTRA COS | Pittsburg | M Fernandes Auto Wrecking & Towing | 23685 | 650 W 10th Street | 94565-4565 | 5013 | 596.692 | 4209.678 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| CONTRA COS | Pittsburg | Pacific Bell | 13504 | 3555 Willow Pass Road | 94565-4565 | 4813 | 591.137 | 4209.181 | Diesel Engine Exhaust Particulate Matter | 2.82E+00 |
| CONTRA COS | Pittsburg | Roll Technology West | 7546 | 900 Loveridge Road | 94565-4565 | 3471 | 599.1613 | 4207.016 | Chromium (hexavalent) | 2.36E-02 |
| CONTRA COS | Pittsburg | S F Bay Area Rapid Transit District | 14077 | 1700 W Leland Avenue | 94565-4565 | 9621 | 599.2111 | 4207.338 | Diesel Engine Exhaust Particulate Matter | 9.29E+00 |
| CONTRA COS | Pittsburg | Shell Catalysts & Technologies | 227 | 2840 Willow Pass Road | 94565-4565 | 2819 | 592.748 | 4209.4 | Ammonia (NH3) pollutant | 3.21E+04 |
| CONTRA COS | Pittsburg | Shell Catalysts & Technologies | 227 | 2840 Willow Pass Road | 94565-4565 | 2819 | 592.748 | 4209.4 | Diesel Engine Exhaust Particulate Matter | 3.96E-01 |
| CONTRA COS | Pittsburg | Shell Catalysts & Technologies | 227 | 2840 Willow Pass Road | 94565-4565 | 2819 | 592.748 | 4209.4 | Nickel pollutant | 1.85E+02 |
| CONTRA COS | Pittsburg | The Home Depot | 17702 | 2300 N Park Boulevard | 94565-4565 | 5211 | 600.3621 | 4207.629 | Diesel Engine Exhaust Particulate Matter | 8.21E-01 |
| CONTRA COS | Pittsburg | Trans Bay Cable LLC | 20744 | 570 W 10th Street | 94565-4565 | 4911 | 596.8715 | 4209.658 | Diesel Engine Exhaust Particulate Matter | 5.84E-01 |
| CONTRA COS | Pittsburg | USS-POSCO Industries | 2371 | 900 Loveridge Road | 94565-4565 | 3312 | 600.0291 | 4208.962 | Benzene | 5.11E+00 |
| CONTRA COS | Pittsburg | USS-POSCO Industries | 2371 | 900 Loveridge Road | 94565-4565 | 3312 | 600.0291 | 4208.962 | Chromium (hexavalent) | 9.67E-02 |
| CONTRA COS | Pittsburg | USS-POSCO Industries | 2371 | 900 Loveridge Road | 94565-4565 | 3312 | 600.0291 | 4208.962 | Diesel Engine Exhaust Particulate Matter | 3.50E+00 |
| CONTRA COS | Pittsburg | USS-POSCO Industries | 2371 | 900 Loveridge Road | 94565-4565 | 3312 | 600.0291 | 4208.962 | Formaldehyde | 5.53E+01 |
| CONTRA COS | Pittsburg | USS-POSCO Industries | 2371 | 900 Loveridge Road | 94565-4565 | 3312 | 600.0291 | 4208.962 | Hydrochloric acid mist pollutant | 6.45E+02 |
| CONTRA COS | Pittsburg | USS-POSCO Industries | 2371 | 900 Loveridge Road | 94565-4565 | 3312 | 600.0291 | 4208.962 | Sulfuric Acid mist pollutant | 3.43E+03 |
| CONTRA COS | Pleasant Hi | Contra Costa County Fire Protection District | 14372 | 2900 Dorothy Drive | 94523-4523 | 9224 | 580.923 | 4198.025 | Diesel Engine Exhaust Particulate Matter | 2.99E+00 |
| CONTRA COS | Pleasant Hi | Contra Costa County Office of Edu | 22979 | 77 Santa Barbara Road | 94523 | 8621 | 581.751 | 4198.9 | Diesel Engine Exhaust Particulate Matter | 2.65E-01 |
| CONTRA COS | Pleasant Hi | Contra Costa Water Dist (Country Club Pump Sta) | 19877 | Lake View Place | 94523-4523 | 4941 | 580.4512 | 4203.284 | Diesel Engine Exhaust Particulate Matter | 3.59E-01 |
| CONTRA COS | Pleasant Hi | Fresenius Medical Care North America | 18552 | 508 Contra Costa Blvd, Ste D | 94523 | 8092 | 581.9 | 4204.1 | Diesel Engine Exhaust Particulate Matter | 1.32E+00 |
| CONTRA COS | Pleasant Hi | New Cingular Wireless PCS, dba AT&T Mobility | 22433 | 400 Taylor Boulevard | 94523-4523 | 4812 | 581.324 | 4201.845 | Diesel Engine Exhaust Particulate Matter | 3.52E-01 |
| CONTRA COS | Pleasant Hi | Pleasant Hill Police Department | 13832 | 330 Civic Drive | 94523 | 9221 | 581.54 | 4202.039 | Diesel Engine Exhaust Particulate Matter | 3.66E-01 |
| CONTRA COS | Pleasant Hi | Verizon Wireless (Diablo Valley College) | 17613 | 321 Golf Club Road | 94523-4523 | 4812 | 581.641 | 4203.039 | Diesel Engine Exhaust Particulate Matter | 3.89E-01 |
| CONTRA COS | Richmond | AAK USA Richmond Corp | 23725 | 1145 Harbour Way, South | 94804-4804 | 2076 | 556.349 | 4196.249 | Formaldehyde | 5.02E+01 |
| CONTRA COS | Richmond | Bio-Rad Laboratories | 19645 | 2500 Atlas Road | 94806 | 2836 | 556.994 | 4205.596 | Diesel Engine Exhaust Particulate Matter | 1.70E+00 |
| CONTRA COS | Richmond | Biorichland LLC | 21689 | 2600 Hilltop Drive | 94806-4806 | 8731 | 558.059 | 4204.149 | Arsenic (all) | 5.50E-03 |
| CONTRA COS | Richmond | Biorichland LLC | 21689 | 2600 Hilltop Drive | 94806-4806 | 8731 | 558.059 | 4204.149 | Chlorinated dioxins & furans (Calif TCDD equiv) | 4.40E-07 |
| CONTRA COS | Richmond | Biorichland LLC | 21689 | 2600 Hilltop Drive | 94806-4806 | 8731 | 558.059 | 4204.149 | Chromium (hexavalent) | 2.57E-03 |
| CONTRA COS | Richmond | Biorichland LLC | 21689 | 2600 Hilltop Drive | 94806-4806 | 8731 | 558.059 | 4204.149 | Diesel Engine Exhaust Particulate Matter | 6.91E+00 |

45

| County | City | Facility Name | | Street Address | ZIP | | | | Pollutant | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Richmond | BNSF Railway Company | 14704 | 980 Hensley Street | 94801-4801 | 4011 | 555.627 | 4200.007 | Diesel Engine Exhaust Particulate Matter | 1.05E+01 |
| CONTRA COS | Richmond | Chemtrade West US LLC | 23 | 525 Castro Street | 94801-4801 | 2819 | 554.1305 | 4198.086 | Sulfuric Acid mist pollutant | 7.46E+03 |
| CONTRA COS | Richmond | Chevron Inc    (Americas OE/HES) | 72 | 155 Castro Street | 94801-4801 | 5171 | 553.9006 | 4197.839 | Benzene | 6.65E+01 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | 1,2-dibromo-3-chloropropane | 1.13E+01 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | 1,3-butadiene | 1.02E+02 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Acetaldehyde | 2.12E+02 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Ammonia (NH3) pollutant | 4.01E+05 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Arsenic (all) | 1.60E+00 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Benzene | 6.22E+03 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Cadmium | 3.58E-01 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Chloroform | 3.11E+00 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Chromium (hexavalent) | 9.03E-01 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Diesel Engine Exhaust Particulate Matter | 3.15E+01 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Ethylbenzene | 6.12E+02 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Ethylene dibromide | 4.91E+01 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Ethylene dichloride | 5.33E+01 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Formaldehyde | 1.34E+03 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Hydrogen Cyanide (HCN) | 1.88E+05 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Hydrogen Sulfide (H2S) | 5.58E+02 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Manganese | 1.26E+02 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Mercury (all) pollutant | 3.45E+00 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Naphthalene | 4.74E+01 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Nickel pollutant | 4.38E+00 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | PAHs (benzo[a]pyrene equiv) | 2.73E+02 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Perchloroethylene | 8.16E+01 |
| CONTRA COS | Richmond | Chevron Products Company | 10 | 841 Chevron Way | 94801-4801 | 2911 | 553.37 | 4199.03 | Toluene | 1.86E+04 |
| CONTRA COS | Richmond | Chevron Richmond Technology Center | 423 | 100 Chevron Way | 94802-4802 | 8731 | 553.7552 | 4198.207 | Benzene | 1.92E+01 |
| CONTRA COS | Richmond | Chevron Richmond Technology Center | 423 | 100 Chevron Way | 94802-4802 | 8731 | 553.7552 | 4198.207 | Diesel Engine Exhaust Particulate Matter | 8.46E+00 |
| CONTRA COS | Richmond | City of Richmond | 17295 | Wildcat Dr, Canyon States PS1 | 94803-4803 | 9229 | 562.3 | 4198.175 | Diesel Engine Exhaust Particulate Matter | 4.70E-01 |
| CONTRA COS | Richmond | City of Richmond (23rd St & Carlson Ave) | 17605 | 23rd St & Carlson Ave | 94804-4804 | 9229 | 557.329 | 4198.555 | Diesel Engine Exhaust Particulate Matter | 9.52E-01 |
| CONTRA COS | Richmond | City of Richmond (Brickyard Booster Sta) | 17298 | Sea Cliff Drive | 94804 | 9229 | 554.575 | 4196.175 | Diesel Engine Exhaust Particulate Matter | 8.92E-01 |
| CONTRA COS | Richmond | City of Richmond (Keller Beach Sta) | 17299 | Keller Beach | 94801-4801 | 9229 | 553.925 | 4197.18 | Diesel Engine Exhaust Particulate Matter | 3.83E-01 |
| CONTRA COS | Richmond | City of Richmond - Barrett Ave Lift Station | 17302 | 2600 Barrett Avenue | 94804-4804 | 9229 | 556.666 | 4199.162 | Diesel Engine Exhaust Particulate Matter | 3.26E+00 |
| CONTRA COS | Richmond | City of Richmond /City Managers Office | 7031 | Castro St, Pumping Station | 94804-4804 | 1623 | 554.4589 | 4198.512 | Diesel Engine Exhaust Particulate Matter | 2.44E+01 |
| CONTRA COS | Richmond | City of Richmond water Pollution Control | 22754 | Burlingame Ave & Monterey St | 94804-4804 | 4952 | 559.911 | 4195.8 | Diesel Engine Exhaust Particulate Matter | 3.51E-01 |

46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Richmond | City of Richmond Water Pollution Control District | 2482 | 601 Canal Boulevard | 94804-4804 | 4952 | 554.7318 | 4197.397 | Chloroform | 1.78E+02 |
| CONTRA COS | Richmond | City of Richmond Water Pollution Control District | 2482 | 601 Canal Boulevard | 94804-4804 | 4952 | 554.7318 | 4197.397 | Dichlorobenzene | 8.47E+00 |
| CONTRA COS | Richmond | City of Richmond Water Pollution Control District | 2482 | 601 Canal Boulevard | 94804-4804 | 4952 | 554.7318 | 4197.397 | Diesel Engine Exhaust Particulate Matter | 5.76E+00 |
| CONTRA COS | Richmond | City of Richmond Water Pollution Control District | 2482 | 601 Canal Boulevard | 94804-4804 | 4952 | 554.7318 | 4197.397 | Hydrogen Sulfide (H2S) | 6.35E+02 |
| CONTRA COS | Richmond | City of Richmond Water Pollution Control District | 2482 | 601 Canal Boulevard | 94804-4804 | 4952 | 554.7318 | 4197.397 | Methylene chloride | 3.05E+02 |
| CONTRA COS | Richmond | City of Richmond Water Pollution Control District | 2482 | 601 Canal Boulevard | 94804-4804 | 4952 | 554.7318 | 4197.397 | Perchloroethylene | 3.39E+01 |
| CONTRA COS | Richmond | City of Richmond/Public Works | 15756 | 440 Civic Center Plaza | 94804 | 4911 | 557.76 | 4198.932 | Diesel Engine Exhaust Particulate Matter | 8.71E-01 |
| CONTRA COS | Richmond | Contra Costa County | 14133 | 100 38th Street | 94804 | 9199 | 558.589 | 4198.685 | Diesel Engine Exhaust Particulate Matter | 1.13E+00 |
| CONTRA COS | Richmond | Contra Costa County | 14142 | 5555 Giant Highway | 94804-4804 | 9199 | 556.637 | 4205.083 | Diesel Engine Exhaust Particulate Matter | 9.60E-01 |
| CONTRA COS | Richmond | Contra Costa County | 20930 | End of Mnt Crsta Ave | 94806-4806 | 9199 | 560.403 | 4201.337 | Diesel Engine Exhaust Particulate Matter | 8.04E-01 |
| CONTRA COS | Richmond | East Bay Municipal Utility Dist | 13742 | 105 Brookside Drive | 94801-4801 | 4941 | 555.261 | 4201.95 | Diesel Engine Exhaust Particulate Matter | 3.93E+00 |
| CONTRA COS | Richmond | East Bay Municipal Utility District | 6054 | 2755 Isabel Street | 94804-4804 | 4952 | 559.5854 | 4194.481 | Diesel Engine Exhaust Particulate Matter | 5.57E-01 |
| CONTRA COS | Richmond | IMTT Richmond CA | 10649 | 100 Cutting Boulevard | 94804-4804 | 5171 | 559.7511 | 4197.562 | Diesel Engine Exhaust Particulate Matter | 2.61E-01 |
| CONTRA COS | Richmond | Kaiser Permanente | 8679 | 901 Nevin Avenue | 94801-4801 | 8062 | 556.2106 | 4198.787 | Diesel Engine Exhaust Particulate Matter | 3.60E+00 |
| CONTRA COS | Richmond | Kaiser Permanente - Regional Lab Annex | 15465 | 914 Marina Way South | 94804-4804 | 8062 | 556.605 | 4197.051 | Diesel Engine Exhaust Particulate Matter | 1.48E+00 |
| CONTRA COS | Richmond | Levin Richmond Terminal Corporation | 935 | 402 Wright Avenue | 94804-4804 | 4491 | 555.8652 | 4197.057 | Diesel Engine Exhaust Particulate Matter | 1.02E+02 |
| CONTRA COS | Richmond | Matheson Tri-Gas, Inc | 23817 | 1100 Hensley Street | 94801-4801 | 2813 | 555.9091 | 4200.263 | Diesel Engine Exhaust Particulate Matter | 2.70E-01 |
| CONTRA COS | Richmond | New NGC, Inc | 706 | 1040 Canal Boulevard | 94804-4804 | 3275 | 555.6823 | 4196.076 | Benzene | 3.03E+00 |
| CONTRA COS | Richmond | New NGC, Inc | 706 | 1040 Canal Boulevard | 94804-4804 | 3275 | 555.6823 | 4196.076 | Formaldehyde | 4.19E+01 |
| CONTRA COS | Richmond | Pacific Bell | 13510 | 2105 MacDonald Ave | 94801-4801 | 4813 | 557.166 | 4196.889 | Diesel Engine Exhaust Particulate Matter | 1.58E+00 |
| CONTRA COS | Richmond | Phillips 66 Company | 21227 | 1300 Canal Boulevard | 94804-4804 | 5171 | 555.4659 | 4196.833 | Benzene | 3.89E+01 |
| CONTRA COS | Richmond | Phillips 66 Company | 21227 | 1300 Canal Boulevard | 94804-4804 | 5171 | 555.4659 | 4196.833 | Diesel Engine Exhaust Particulate Matter | 1.25E+00 |
| CONTRA COS | Richmond | Point Richmond R & D Associates | 15507 | 1001 W Cutting Blvd | 94804 | 4931 | 554.5341 | 4197.723 | Diesel Engine Exhaust Particulate Matter | 3.50E+00 |
| CONTRA COS | Richmond | Richmond Hall of Justice (City of Richmond) | 19110 | 1689 Regatta Blvd | 94804-4804 | 9211 | 557.2378 | 4196.772 | Diesel Engine Exhaust Particulate Matter | 7.74E+00 |
| CONTRA COS | Richmond | Richmond Products Terminal | 23438 | 1306 Canal Street | 94804-4804 | 5171 | 555.718 | 4196.546 | Benzene | 5.27E+01 |
| CONTRA COS | Richmond | Richmond Products Terminal | 23438 | 1306 Canal Street | 94804-4804 | 5171 | 555.718 | 4196.546 | Diesel Engine Exhaust Particulate Matter | 3.85E+00 |
| CONTRA COS | Richmond | Sangamo Therapeutics, Inc. | 15153 | 501 Canal Blvd, Suite A100 | 94804-4804 | 2836 | 554.649 | 4197.711 | Diesel Engine Exhaust Particulate Matter | 1.01E+00 |
| CONTRA COS | Richmond | Social Security Administration | 17433 | 1221 Nevin Avenue | 94801-4801 | 9199 | 556.417 | 4199.012 | Diesel Engine Exhaust Particulate Matter | 5.50E-01 |
| CONTRA COS | Richmond | Social Security Administration | 17433 | 1221 Nevin Avenue | 94801-4801 | 9199 | 556.417 | 4199.012 | Formaldehyde | 1.56E+01 |
| CONTRA COS | Richmond | State of California | 12076 | 850 Marina Bay Pkwy | 94804-4804 | 8733 | 557.613 | 4197.105 | Diesel Engine Exhaust Particulate Matter | 2.15E+00 |
| CONTRA COS | Richmond | State of California Department of Trans | 14181 | Richmond, San Rafael Bridge Pl | 94801-4801 | 9621 | 552.433 | 4198.463 | Diesel Engine Exhaust Particulate Matter | 1.92E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Richmond | TransMontaigne Operating Company LP | 24129 | 488 Wright Avenue | 94804-4804 | 4226 | 555.798 | 4197.258 | Benzene | 3.37E+01 |
| CONTRA COS | Richmond | TransMontaigne Operating Company LP | 24129 | 488 Wright Avenue | 94804-4804 | 4226 | 555.798 | 4197.258 | Diesel Engine Exhaust Particulate Matter | 1.45E+00 |
| CONTRA COS | Richmond | UC Berkeley | 22522 | 3300 Regatta Blvd | 94804 | 2836 | 558.139 | 4196.912 | Diesel Engine Exhaust Particulate Matter | 4.75E-01 |
| CONTRA COS | Richmond | UC Berkeley, Richmond Field Station Campus | 16998 | 1301 So 46th Street | 94804 | 8221 | 558.8051 | 4196.642 | Diesel Engine Exhaust Particulate Matter | 2.90E+00 |
| CONTRA COS | Richmond | United Parcel Service | 17811 | 1601 Atlas Road | 94806-4806 | 4215 | 558.073 | 4205.092 | Diesel Engine Exhaust Particulate Matter | 9.77E-01 |
| CONTRA COS | Richmond | Verizon Wireless (McDonald Ave) | 21220 | 50 W Ohio Avenue | 94804 | 4812 | 555.8521 | 4198.256 | Diesel Engine Exhaust Particulate Matter | 3.38E-01 |
| CONTRA COS | Richmond | Verizon Wireless (Richmond Parkway) | 22027 | 385 Pittsburg Avenue | 94801-4801 | 4812 | 550.48 | 4201.9 | Formaldehyde | 2.56E+01 |
| CONTRA COS | Richmond | Wareham Property Group - EPA Lab | 15508 | 1337 So 46th St, Bldg 201 | 94804-4804 | 4931 | 558.708 | 4196.558 | Diesel Engine Exhaust Particulate Matter | 2.56E+01 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | 1,1,2,2-tetrachloroethane | 4.55E+00 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Acrylonitrile | 5.65E+00 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Ammonia (NH3) pollutant | 2.57E+05 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Benzene | 2.39E+02 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Benzyl chloride | 3.34E+00 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Carbon tetrachloride | 4.15E+00 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Chloroform | 4.94E+01 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Ethylbenzene | 7.76E+02 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Ethylene dibromide | 1.29E+00 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Ethylene dichloride | 1.82E+01 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Ethylidene chloride | 3.89E+02 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Formaldehyde | 2.11E+01 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Hydrogen Sulfide (H2S) | 2.79E+03 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Methylene chloride | 1.62E+03 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | PAHs (benzo[a]pyrene equiv) | 1.33E-02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Perchloroethylene | 2.03E+02 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Trichloroethylene | 1.19E+02 |
| CONTRA COS | Richmond | West Contra Costa County Landfill | 1840 | 1 Parr Boulevard | 94801-4801 | 4953 | 553.764 | 4202.41 | Vinyl chloride | 5.49E+02 |
| CONTRA COS | Richmond | West County Wastewater District | 1271 | 2377 Garden Tract Rd | 94801-4801 | 4952 | 554.8617 | 4201.871 | Benzene | 1.54E+01 |
| CONTRA COS | Richmond | West County Wastewater District | 1271 | 2377 Garden Tract Rd | 94801-4801 | 4952 | 554.8617 | 4201.871 | Chloroform | 4.63E+02 |
| CONTRA COS | Richmond | West County Wastewater District | 1271 | 2377 Garden Tract Rd | 94801-4801 | 4952 | 554.8617 | 4201.871 | Dichlorobenzene | 5.38E+01 |
| CONTRA COS | Richmond | West County Wastewater District | 1271 | 2377 Garden Tract Rd | 94801-4801 | 4952 | 554.8617 | 4201.871 | Diesel Engine Exhaust Particulate Matter | 1.91E+01 |
| CONTRA COS | Richmond | West County Wastewater District | 1271 | 2377 Garden Tract Rd | 94801-4801 | 4952 | 554.8617 | 4201.871 | Methylene chloride | 1.12E+03 |
| CONTRA COS | Richmond | West County Wastewater District | 1271 | 2377 Garden Tract Rd | 94801-4801 | 4952 | 554.8617 | 4201.871 | Perchloroethylene | 6.58E+01 |
| CONTRA COS | Richmond | West County Wastewater District | 14154 | N Parkside & W View | 94803-4803 | 4952 | 560.264 | 4203.58 | Diesel Engine Exhaust Particulate Matter | 4.84E-01 |
| Contra Costa | Rodeo | Air Liquide Large Industries US LP | 17419 | 1380 San Pablo Ave | 94572-4572 | 2813 | 565.374 | 4211.593 | Ammonia (NH3) pollutant | 4.32E+04 |
| Contra Costa | Rodeo | Air Liquide Large Industries US LP | 17419 | 1380 San Pablo Ave | 94572-4572 | 2813 | 565.374 | 4211.593 | Benzene | 5.58E+02 |
| Contra Costa | Rodeo | Air Liquide Large Industries US LP | 17419 | 1380 San Pablo Ave | 94572-4572 | 2813 | 565.374 | 4211.593 | Formaldehyde | 9.56E+02 |
| Contra Costa | Rodeo | Air Liquide Large Industries US LP | 17419 | 1380 San Pablo Ave | 94572-4572 | 2813 | 565.374 | 4211.593 | Sulfuric Acid mist pollutant | 3.36E+02 |
| Contra Costa | Rodeo | Phillips 66 Carbon Plant | 21360 | 2101 Franklin Canyon Rd | 94572-4572 | 2999 | 566.9603 | 4207.923 | Chromium (hexavalent) | 2.95E-01 |
| Contra Costa | Rodeo | Phillips 66 Carbon Plant | 21360 | 2101 Franklin Canyon Rd | 94572-4572 | 2999 | 566.9603 | 4207.923 | Diesel Engine Exhaust Particulate Matter | 3.11E-01 |
| Contra Costa | Rodeo | Phillips 66 Carbon Plant | 21360 | 2101 Franklin Canyon Rd | 94572-4572 | 2999 | 566.9603 | 4207.923 | Hydrochloric acid mist pollutant | 1.75E+03 |
| Contra Costa | Rodeo | Phillips 66 Carbon Plant | 21360 | 2101 Franklin Canyon Rd | 94572-4572 | 2999 | 566.9603 | 4207.923 | Hydrogen Chloride (HCl) | 8.09E+04 |
| Contra Costa | Rodeo | Phillips 66 Carbon Plant | 21360 | 2101 Franklin Canyon Rd | 94572-4572 | 2999 | 566.9603 | 4207.923 | Lead (all) pollutant | 1.33E+00 |
| Contra Costa | Rodeo | Phillips 66 Carbon Plant | 21360 | 2101 Franklin Canyon Rd | 94572-4572 | 2999 | 566.9603 | 4207.923 | Manganese | 2.83E+01 |
| Contra Costa | Rodeo | Phillips 66 Carbon Plant | 21360 | 2101 Franklin Canyon Rd | 94572-4572 | 2999 | 566.9603 | 4207.923 | Mercury (all) pollutant | 1.38E+02 |
| Contra Costa | Rodeo | Phillips 66 Carbon Plant | 21360 | 2101 Franklin Canyon Rd | 94572-4572 | 2999 | 566.9603 | 4207.923 | Nickel pollutant | 6.62E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | 1,3-butadiene | 2.92E+00 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Acetaldehyde | 6.17E+01 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Ammonia (NH3) pollutant | 1.33E+05 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Arsenic (all) | 1.12E+00 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Benzene | 1.01E+03 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Cadmium | 5.53E+00 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Chloroform | 4.51E+02 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Chromium (hexavalent) | 1.13E+00 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Diesel Engine Exhaust Particulate Matter | 9.73E+00 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Ethylbenzene | 3.57E+01 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Formaldehyde | 4.32E+03 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Glutaraldehyde | 8.29E+01 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Lead (all) pollutant | 2.53E+01 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Manganese | 9.52E+00 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Mercury (all) pollutant | 3.99E+00 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Naphthalene | 2.31E+01 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | Nickel pollutant | 8.19E+01 |
| Contra Costa | Rodeo | Phillips 66 Company - San Francisco Refinery | 21359 | 1380 San Pablo Ave | 94572-4572 | 2911 | 566.613 | | 4211.91 | PAHs (benzo[a]pyrene equiv) | 2.00E+01 |
| Contra Costa | Rodeo | Rodeo Sanitary District | 5731 | 800 San Pablo Ave | 94572-4572 | 4952 | 564.498 | | 4210.297 | Chloroform | 2.38E+01 |
| Contra Costa | Rodeo | Rodeo Sanitary District | 5731 | 800 San Pablo Ave | 94572-4572 | 4952 | 564.498 | | 4210.297 | Diesel Engine Exhaust Particulate Matter | 1.88E+00 |
| Contra Costa | Rodeo | Rodeo Sanitary District | 5731 | 800 San Pablo Ave | 94572-4572 | 4952 | 564.498 | | 4210.297 | Perchloroethylene | 2.20E+01 |
| Contra Costa | Rodeo | Rodeo Sanitary District | 14614 | 642 San Pablo Ave | 94572 | 4952 | 564.577 | | 4210.845 | Diesel Engine Exhaust Particulate Matter | 3.61E-01 |
| Contra Costa | Rodeo | Verizon Wireless (Hercules) | 18851 | 2855 Franklin Canyon Rd | 94572-4572 | 4812 | 567.9 | | 4207.3 | Diesel Engine Exhaust Particulate Matter | 4.00E-01 |
| CONTRA COS | San Pablo | City of San Pablo Police Dept | 13773 | 13880 San Pablo Ave | 94806-4806 | 9121 | 557.812 | | 4201.594 | Diesel Engine Exhaust Particulate Matter | 4.48E-01 |
| CONTRA COS | San Pablo | Contra Costa College | 4833 | 2600 Mission Bell Dr | 94806-4806 | 8222 | 557.7389 | | 4202.122 | Diesel Engine Exhaust Particulate Matter | 5.29E-01 |
| CONTRA COS | San Pablo | Contra Costa County | 20910 | 13601 San Pablo Ave | 94806-4806 | 9223 | 558.451 | | 4201.059 | Diesel Engine Exhaust Particulate Matter | 4.61E-01 |

| County | City | Facility | ID | Address | ZIP | SIC | X | Y | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | San Pablo | West County Wastewater District | 14606 | NE End of Tara Hlls Dr | 94806-4806 | 4952 | 558.908 | 4206.186 | Diesel Engine Exhaust Particulate Matter | 1.17E+00 |
| CONTRA COS | San Ramon | 2600 CR LLC, Sunset Development | 22282 | 2600 Camino Ramon | 94583-4583 | 6512 | 591.2654 | 4180.297 | Diesel Engine Exhaust Particulate Matter | 4.95E+00 |
| CONTRA COS | San Ramon | AT&T | 13541 | 9768 Broadmoor Drive | 94583-4583 | 4813 | 593.299 | 4177.43 | Diesel Engine Exhaust Particulate Matter | 1.40E+00 |
| CONTRA COS | San Ramon | Central Contra Costa Sanitary District | 13426 | 9925 Mangos Drive | 94583-4583 | 4911 | 593.2111 | 4178.387 | Diesel Engine Exhaust Particulate Matter | 8.07E-01 |
| CONTRA COS | San Ramon | Chevron Business And Real Estate Services | 7237 | 6001 Bollinger Canyon Rd, Bldg J | 94583-4583 | 6552 | 591.5258 | 4179.418 | Diesel Engine Exhaust Particulate Matter | 7.68E+00 |
| CONTRA COS | San Ramon | Contra Costa County | 14127 | Highland Peak, Morgan Territory Rd | 94583-4583 | 9199 | 604.88 | 4185.915 | Benzene | 6.88E+00 |
| CONTRA COS | San Ramon | Contra Costa County | 14127 | Highland Peak, Morgan Territory Rd | 94583-4583 | 9199 | 604.88 | 4185.915 | Formaldehyde | 2.90E+02 |
| CONTRA COS | San Ramon | Dodge & Cox | 20604 | 12647 Alcosta Blvd, Ste 200 | 94583 | 7819 | 591.616 | 4180.906 | Diesel Engine Exhaust Particulate Matter | 1.65E+00 |
| CONTRA COS | San Ramon | General Electric Software | 21143 | 2623 Camino Ramon | 94583-4583 | 4911 | 591.9 | 4180.268 | Diesel Engine Exhaust Particulate Matter | 8.90E-01 |
| CONTRA COS | San Ramon | New Cingular Wireless PCS LLC dba AT&T Mobility | 20785 | 3160 Crow Canyon Road | 94583 | 4812 | 590.74 | 4181.761 | Diesel Engine Exhaust Particulate Matter | 4.36E-01 |
| CONTRA COS | San Ramon | Pacific Bell | 10477 | 2600 Camino Ramon | 94583-4583 | 4813 | 591.472 | 4180.694 | Diesel Engine Exhaust Particulate Matter | 1.15E+01 |
| CONTRA COS | San Ramon | Pacific Gas & Electric Company | 21793 | 6121 Bollinger Canyon Rd | 94583-4583 | 4922 | 591.88 | 4179.9 | Diesel Engine Exhaust Particulate Matter | 5.34E+00 |
| CONTRA COS | San Ramon | Safe Security | 20909 | 2440 Camino Ramon, Bldg 8 parking lot | 94583-4583 | 4952 | 591.119 | 4180.619 | Diesel Engine Exhaust Particulate Matter | 1.66E+00 |
| CONTRA COS | San Ramon | San Ramon Marriott Hotel | 14094 | 2600 Bishop Drive | 94583-4583 | 7011 | 590.832 | 4180.459 | Diesel Engine Exhaust Particulate Matter | 1.89E+00 |
| CONTRA COS | San Ramon | San Ramon Regional Medical Center | 5180 | 6001 Norris Canyon Rd | 94583-4583 | 8062 | 591.5238 | 4181.26 | Diesel Engine Exhaust Particulate Matter | 6.27E-01 |
| CONTRA COS | San Ramon | SunGard Availability Services | 24872 | 2481 Deerwood Drive | 94583-4583 | 4953 | 588.682 | 4181.265 | Diesel Engine Exhaust Particulate Matter | 2.48E-01 |
| CONTRA COS | San Ramon | Sunset Development Company | 21709 | 4000 Executive Pkwy | 94583-4583 | 6512 | 591.3146 | 4180.587 | Diesel Engine Exhaust Particulate Matter | 1.43E+00 |
| CONTRA COS | San Ramon | The Home Depot (Store #6604) | 17730 | 2750 Crow Canyon Road | 94583-4583 | 5311 | 589.759 | 4181.329 | Diesel Engine Exhaust Particulate Matter | 1.54E+00 |
| CONTRA COS | San Ramon | Verizon Wireless (Norris Canyon) | 18559 | 2350 Norris Canyon Rd | 94583 | 4812 | 587.7 | 4179.1 | Diesel Engine Exhaust Particulate Matter | 3.03E-01 |
| CONTRA COS | Walnut Cre | 1500 N California, Walnut Creek, CA 94596 | 200347 | 1500 N California Blvd. | 94596 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 8.47E-01 |
| CONTRA COS | Walnut Cre | 460 North Wiget Lane LLC | 22610 | 460 N Wiget Lane | 94598-4598 | 8062 | 585.292 | 4198.237 | Diesel Engine Exhaust Particulate Matter | 6.10E-01 |
| CONTRA COS | Walnut Cre | 555 YVR, LLC | 19323 | 555 Ygnacio Valley Road | 94596 | 6512 | 582.4698 | 4195.654 | Diesel Engine Exhaust Particulate Matter | 2.73E+00 |
| CONTRA COS | Walnut Cre | Atria Senior Living Facility | 22579 | 1400 Montego | 94598-4598 | 6531 | 584.037 | 4196.3 | Diesel Engine Exhaust Particulate Matter | 6.03E-01 |
| CONTRA COS | Walnut Cre | Atria Senior Living Group, Inc | 20260 | 1228 Rossmoor Parkway | 94595 | 8322 | 582.088 | 4192.458 | Diesel Engine Exhaust Particulate Matter | 7.35E-01 |
| CONTRA COS | Walnut Cre | Avalon Bay Communities, Inc | 19737 | Harvey Rd, Parel # 148 221 042 | 94596 | 6531 | 583.056 | 4197.937 | Diesel Engine Exhaust Particulate Matter | 4.62E-01 |
| CONTRA COS | Walnut Cre | Bay Club Walnut Creek, LLC | 24514 | 2805 Jones Road | 94597-4597 | 7999 | 582.2889 | 4196.428 | Diesel Engine Exhaust Particulate Matter | 9.49E-01 |
| CONTRA COS | Walnut Cre | California Plaza Owner LLC | 23785 | 2121 N California Blvd | 94596-4596 | 6512 | 582.038 | 4195.996 | Diesel Engine Exhaust Particulate Matter | 2.56E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Walnut Cre | CBRE | 21009 | 1450 Treat Boulevard | 94597-4597 | 6021 | 583.255 | 4198.068 | Diesel Engine Exhaust Particulate Matter | 4.13E-01 |
| CONTRA COS | Walnut Cre | CBRE Asset Services | 22322 | 1400 Treat Boulevard | 94597-4597 | 3721 | 583.1093 | 4197.991 | Diesel Engine Exhaust Particulate Matter | 5.46E+00 |
| CONTRA COS | Walnut Cre | Central Contra Costa Sanitary District | 9597 | 1250 Springbrook Road | 94596-4596 | 4952 | 581.5393 | 4194.638 | Diesel Engine Exhaust Particulate Matter | 1.57E+00 |
| CONTRA COS | WALNUT C | City of Walnut Creek | 200884 | 1601 CIVIC DR | 94596-4299 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 9.23E-01 |
| CONTRA COS | Walnut Cre | Comcast of California/Massachusetts/Michigan/Utah, | 15934 | 1267 Arroyo Way | 94596-4596 | 4931 | 582.5861 | 4195.681 | Diesel Engine Exhaust Particulate Matter | 2.77E-01 |
| CONTRA COS | Walnut Cre | Contra Costa County Fire Protection District | 20067 | 1330 Civic Drive | 94596-4596 | 9224 | 582.6873 | 4195.353 | Diesel Engine Exhaust Particulate Matter | 6.05E-01 |
| CONTRA COS | Walnut Cre | CSAA Insurance Group | 20588 | 3055 Oak Road | 94597 | 6512 | 582.641 | 4198.567 | Diesel Engine Exhaust Particulate Matter | 4.90E-01 |
| CONTRA COS | Walnut Cre | Del Monte Foods Research Center | 736 | 205 N Wiget Lane | 94598-4598 | 8731 | 585.8029 | 4197.873 | Diesel Engine Exhaust Particulate Matter | 3.06E-01 |
| CONTRA COS | Walnut Cre | DWF V 2999OAK LLC | 24254 | 2999 Oak Road, Ste 290 | 94597-4597 | 6531 | 582.83 | 4198.3 | Diesel Engine Exhaust Particulate Matter | 2.74E+00 |
| CONTRA COS | Walnut Cre | East Bay Municipal Utility District | 13724 | 2201 Larkey Lane | 94596 | 9121 | 580.746 | 4196.483 | Diesel Engine Exhaust Particulate Matter | 3.06E+00 |
| CONTRA COS | Walnut Cre | East Bay Municipal Utility District | 22788 | 2841 Buena Vista Avenue | 94597 | 4941 | 581.424 | 4197.909 | Diesel Engine Exhaust Particulate Matter | 4.82E-01 |
| CONTRA COS | Walnut Cre | Heffernan Insurance Brokers | 20206 | 1350 Carlback Avenue | 94596 | 8062 | 582.7112 | 4195.449 | Diesel Engine Exhaust Particulate Matter | 2.94E-01 |
| CONTRA COS | Walnut Cre | Hull's Walnut Creek Chapel | 11155 | 1139 Saranap Avenue | 94595-4595 | 7261 | 580.038 | 4194.619 | Arsenic (all) | 9.96E-03 |
| CONTRA COS | Walnut Cre | Hull's Walnut Creek Chapel | 11155 | 1139 Saranap Avenue | 94595-4595 | 7261 | 580.038 | 4194.619 | Chlorinated dioxins & furans (Calif TCDD equiv) | 4.65E-07 |
| CONTRA COS | Walnut Cre | Hull's Walnut Creek Chapel | 11155 | 1139 Saranap Avenue | 94595-4595 | 7261 | 580.038 | 4194.619 | Chromium (hexavalent) | 4.65E-03 |
| CONTRA COS | Walnut Cre | Hull's Walnut Creek Chapel | 11155 | 1139 Saranap Avenue | 94595-4595 | 7261 | 580.038 | 4194.619 | Mercury (all) pollutant | 1.13E+00 |
| CONTRA COS | Walnut Cre | John Muir Medical Center | 10742 | 1601 Ygnacio Valley Road | 94598-4598 | 8062 | 584.2709 | 4196.5 | Diesel Engine Exhaust Particulate Matter | 3.33E-01 |
| CONTRA COS | Walnut Cre | Joint Genome Institute | 14549 | 2800 Mitchell Drive | 94598 | 8731 | 585.876 | 4198.518 | Diesel Engine Exhaust Particulate Matter | 9.09E-01 |
| CONTRA COS | Walnut Cre | Jones Lang LaSalle | 14581 | 1350 Treat Boulevard | 94597 | 6531 | 582.825 | 4198.063 | Diesel Engine Exhaust Particulate Matter | 2.62E-01 |
| CONTRA COS | Walnut Cre | Martinez Kaiser MOB | 13752 | 320 Lennon Lane | 94598-4598 | 8062 | 585.469 | 4198 | Diesel Engine Exhaust Particulate Matter | 8.81E-01 |
| | | KaiCreek, CA 94598 c/o | | | | | | | | |
| CONTRA COS | Walnut Cre | Kaiser Foundation Hospital | 1821 | 1425 So Main Street | 94596-4596 | 8062 | 582.9077 | 4194.05 | Diesel Engine Exhaust Particulate Matter | 9.34E+00 |
| CONTRA COS | Walnut Cre | Kaiser Permanente Walnut Creek Data Center | 13975 | 25 N Via Monte | 94598-4598 | 7374 | 586.243 | 4198.103 | Diesel Engine Exhaust Particulate Matter | 2.58E+01 |
| CONTRA COS | Walnut Cre | Level 3 Communications LLC | 23059 | 1340 Treat Boulevard | 94597 | 4813 | 582.688 | 4197.913 | Diesel Engine Exhaust Particulate Matter | 6.11E-01 |
| CONTRA COS | Walnut Cre | Macerich Northwestern Associates | 23010 | 715 So Broadway | 94596-4596 | 1522 | 582.957 | 4194.422 | Diesel Engine Exhaust Particulate Matter | 1.78E+00 |
| CONTRA COS | Walnut Cre | Macy's (Walnut Creek Womens/Mens) | 16262 | 1301 Broadway Plaza | 94596 | 4931 | 582.807 | 4194.673 | Diesel Engine Exhaust Particulate Matter | 3.88E-01 |
| CONTRA COS | Walnut Cre | Manor Care Health | 22619 | 1226 Rossmoor Parkway | 94595-4595 | 8051 | 581.855 | 4192.752 | Diesel Engine Exhaust Particulate Matter | 3.27E+00 |
| CONTRA COS | Walnut Cre | ManorCare Health Services-Tice Valley | 22587 | 1975 Tice Valley Blvd | 94595-4595 | 8082 | 581.4185 | 4192.526 | Diesel Engine Exhaust Particulate Matter | 2.45E+00 |
| CONTRA COS | Walnut Cre | MLM Treat Towers Property, LLC c/o CBRE, Inc | 22052 | 1255 Treat Boulevard | 94597 | 6512 | 582.574 | 4198.057 | Diesel Engine Exhaust Particulate Matter | 1.37E+00 |
| CONTRA COS | Walnut Cre | Mt Diablo Plaza | 17659 | 2175th & 2185 N Californa Blvd | 94596-4596 | 6719 | 582.097 | 4196.151 | Diesel Engine Exhaust Particulate Matter | 1.22E+00 |

| County | City | Facility | ID | Address | Zip | Code | Val1 | Val2 | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTRA COS | Walnut Cre | Muir Orthopaedic Specialists Inc | 13048 | 2405 Shadelands Drive | 94598 | 8062 | 585.5389 | 4197.899 | Diesel Engine Exhaust Particulate Matter | 5.54E-01 |
| CONTRA COS | Walnut Cre | Neiman Marcus | 20300 | 1100 So Main Street | 94596 | 5311 | 582.809 | 4194.639 | Diesel Engine Exhaust Particulate Matter | 5.89E-01 |
| CONTRA COS | Walnut Cre | Nordstrom, Inc | 19741 | 1200 Broadway Plaza | 94596 | 2396 | 582.8 | 4194.8 | Diesel Engine Exhaust Particulate Matter | 1.42E+00 |
| CONTRA COS | Walnut Cre | Pacific Bell Corporation | 13410 | 1755 Locust Street | 94596-4596 | 4911 | 582.311 | 4195.466 | Diesel Engine Exhaust Particulate Matter | 1.52E+01 |
| CONTRA COS | Walnut Cre | PMI Plaza LLC | 20714 | 3003 Oak Road, Garage | 94597 | 6361 | 582.72 | 4198.317 | Diesel Engine Exhaust Particulate Matter | 4.32E+00 |
| CONTRA COS | Walnut Cre | Property California SCJLW One Corp | 21581 | 1333 N California Blvd | 94596 | 6531 | 582.3571 | 4195.011 | Diesel Engine Exhaust Particulate Matter | 1.18E+00 |
| CONTRA COS | Walnut Cre | S F Bay Area Rapid Transit District | 14069 | 200 Ygnacio Valley Blvd | 94596-4596 | 9621 | 581.947 | 4195.61 | Diesel Engine Exhaust Particulate Matter | 2.00E+00 |
| CONTRA COS | Walnut Cre | S F Bay Area Rapid Transit District | 14070 | 1365 Treat Boulevard | 94596-4596 | 9621 | 582.895 | 4198.07 | Diesel Engine Exhaust Particulate Matter | 1.21E+01 |
| CONTRA COS | Walnut Cre | SRS Development | 18599 | 101 Ygnacio Valley Road | 94598 | 1522 | 581.8 | 4195.6 | Diesel Engine Exhaust Particulate Matter | 2.42E+00 |
| CONTRA COS | Walnut Cre | Thomas A Seeno c/o Nortom Corporation | 13990 | 1850 Mt Diablo Blvd, Suite 440 | 94596 | 1521 | 584.718 | 4188.988 | Diesel Engine Exhaust Particulate Matter | 3.68E+00 |
| CONTRA COS | Walnut Cre | UCSF Benioff Children's Hospital Oakland | 19151 | 2401 Shadelands Drive | 94598 | 8322 | 585.6071 | 4197.746 | Diesel Engine Exhaust Particulate Matter | 6.17E-01 |
| CONTRA COS | Walnut Cre | Verizon Wireless (Shadelands) | 16376 | 2785 Mitchell Drive | 94598 | 4931 | 585.853 | 4198.494 | Diesel Engine Exhaust Particulate Matter | 1.25E+00 |
| CONTRA COS | Walnut Cre | Verizon Wireless (Ygnacio/Wiget) | 19682 | Off Of VA Mntlla | 94598 | 4812 | 586.299 | 4197.356 | Diesel Engine Exhaust Particulate Matter | 4.70E-01 |
| CONTRA COS | Walnut Cre | Ygnacio Center Owner LLC | 19859 | 2001 N Main Street | 94596 | 6531 | 582.244 | 4195.832 | Diesel Engine Exhaust Particulate Matter | 6.94E-01 |
| Marin | Bolinas | County of Marin, MER, Bolinas | 19817 | 615 Horseshoe Hill Rd | 94924-4924 | 9229 | 524.66 | 4197.925 | Diesel Engine Exhaust Particulate Matter | 6.21E-01 |
| Marin | Bolinas | Delta Building Services, Inc | 23260 | 525 Mesa Road | 94924-4924 | 9711 | 523.248 | 4197.503 | Diesel Engine Exhaust Particulate Matter | 1.36E+00 |
| Marin | Bolinas | Verizon Wireless (Bolinas) | 18959 | 100 Mesa Drive | 94924-4924 | 4812 | 526.54 | 4195.98 | Diesel Engine Exhaust Particulate Matter | 1.48E+00 |
| MARIN | Corte Made | Marina Village Pump Station | 17474 | San Clemente Drive | 94976-4976 | 9229 | 543.022 | 4197.628 | Diesel Engine Exhaust Particulate Matter | 8.83E-01 |
| MARIN | Corte Made | Sanitary District No 2 of Marin County | 18067 | 5726 San Clemente Drive | 94925-4925 | 9229 | 543.1016 | 4197.015 | Diesel Engine Exhaust Particulate Matter | 6.91E+00 |
| MARIN | Corte Made | Verizon Wireless (PARADISE DRIVE) | 20191 | 5768 Paradise Drive | 94925-4925 | 4812 | 543.0558 | 4197.132 | Diesel Engine Exhaust Particulate Matter | 3.10E-01 |
| MARIN | Fairfax | Marin Municipal Water District | 21325 | End of Sky Oaks Rd | 94930-4930 | 4941 | 536.4543 | 4200.519 | Diesel Engine Exhaust Particulate Matter | 2.80E+00 |
| Marin | Greenbrae | MarinHealth Medical Center | 1713 | 250 Bon Air Road | 94904-4904 | 8062 | 540.8627 | 4199.903 | Diesel Engine Exhaust Particulate Matter | 9.30E+00 |
| Marin | Greenbrae | Northern California Presbyterian Homes & Services | 16966 | 501 Via Casitas | 94904-4904 | 8399 | 541.137 | 4199.972 | Diesel Engine Exhaust Particulate Matter | 3.70E-01 |
| Marin | Greenbrae | Northern California Presbyterian Homes & Services | 16966 | 501 Via Casitas | 94904-4904 | 8399 | 541.137 | 4199.972 | Formaldehyde | 1.75E+01 |
| Marin | Kentfield | Marin Community College District | 20965 | 835 College Avenue | 94904 | 8221 | 539.5699 | 4200.4 | Diesel Engine Exhaust Particulate Matter | 3.62E-01 |
| Marin | Kentfield | Sanitary District No 1, Kentfield Pump Station | 13877 | Corte Madera, Creek Pathway | 94904 | 4952 | 539.829 | 4200.565 | Diesel Engine Exhaust Particulate Matter | 4.94E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Marin | Lagunitas | Verizon Wireless (San Geronimo) | 18569 | 1 Mountain King Road | 94938 | 4812 | 524.9 | 4209 | Diesel Engine Exhaust Particulate Matter | 5.32E-01 |
| MARIN | Larkspur | Golden Gate Ferry | 15595 | 101 E Sir Francis Drak Blvd | 94939 | 4482 | 543.147 | 4199.835 | Diesel Engine Exhaust Particulate Matter | 8.09E+00 |
| MARIN | Larkspur | Pacific Bell | 13484 | 7 King Street | 94939-4939 | 4813 | 540.864 | 4198.579 | Diesel Engine Exhaust Particulate Matter | 1.29E+00 |
| MARIN | Mill Valley | American Tower - Tamalpais - 8521 | 15124 | 2001 Ridgecrest Blvd | 94941 | 4931 | 536.192 | 4198.01 | Diesel Engine Exhaust Particulate Matter | 5.46E-01 |
| MARIN | Mill Valley | City of Mill Valley | 19147 | 1 Hamilton Drive | 94941-4941 | 4911 | 542 | 4194.3 | Diesel Engine Exhaust Particulate Matter | 8.11E-01 |
| MARIN | Mill Valley | Fernwood | 15949 | 301 Tennessee Valley Rd | 94941-4941 | 7261 | 541.859 | 4192.253 | Arsenic (all) | 1.41E-02 |
| MARIN | Mill Valley | Fernwood | 15949 | 301 Tennessee Valley Rd | 94941-4941 | 7261 | 541.859 | 4192.253 | Chlorinated dioxins & furans (Calif TCDD equiv) | 6.58E-07 |
| MARIN | Mill Valley | Fernwood | 15949 | 301 Tennessee Valley Rd | 94941-4941 | 7261 | 541.859 | 4192.253 | Chromium (hexavalent) | 6.58E-03 |
| MARIN | Mill Valley | Fernwood | 15949 | 301 Tennessee Valley Rd | 94941-4941 | 7261 | 541.859 | 4192.253 | Mercury (all) pollutant | 1.60E+00 |
| MARIN | Mill Valley | Pacific Bell | 14814 | 300 E Blithedale Avenue | 94941-4941 | 4813 | 540.4561 | 4195.222 | Diesel Engine Exhaust Particulate Matter | 1.11E+01 |
| MARIN | Mill Valley | Sewerage Agency of South Marin | 1345 | 450 Sycamore Avenue | 94941-4941 | 4952 | 541.6021 | 4194.185 | Benzene | 8.90E+01 |
| MARIN | Mill Valley | Sewerage Agency of South Marin | 1345 | 450 Sycamore Avenue | 94941-4941 | 4952 | 541.6021 | 4194.185 | Chloroform | 1.05E+02 |
| MARIN | Mill Valley | Sewerage Agency of South Marin | 1345 | 450 Sycamore Avenue | 94941-4941 | 4952 | 541.6021 | 4194.185 | Dichlorobenzene | 1.72E+01 |
| MARIN | Mill Valley | Sewerage Agency of South Marin | 1345 | 450 Sycamore Avenue | 94941-4941 | 4952 | 541.6021 | 4194.185 | Diesel Engine Exhaust Particulate Matter | 8.38E+00 |
| MARIN | Mill Valley | Sewerage Agency of South Marin | 1345 | 450 Sycamore Avenue | 94941-4941 | 4952 | 541.6021 | 4194.185 | Perchloroethylene | 9.67E+01 |
| MARIN | Mill Valley | Sewerage Agency of Southern Mari | 14723 | Almonte Blvd & Rosemont Ave | 94941-4941 | 4952 | 541.814 | 4193.04 | Diesel Engine Exhaust Particulate Matter | 4.22E-01 |
| MARIN | Mill Valley | Sewerage Agency of Southern Mari | 14725 | Milland Dr & Seminary Dr | 94941-4941 | 4952 | 542.616 | 4193.818 | Diesel Engine Exhaust Particulate Matter | 3.11E-01 |
| MARIN | MILL VALLE | Sewerage Agency of Southern Marin | 200600 | 138 LOMITA DR | 94941 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 5.02E-01 |
| MARIN | Mill Valley | Shimmick/Danny's Joint Venture | 24187 | 5702 Conzelman Street | 94941-4941 | 3479 | 545.574 | 4187.362 | Diesel Engine Exhaust Particulate Matter | 8.75E+01 |
| MARIN | Mill Valley | Tamalpais Community Services District | 15446 | 305 Bell Lane | 94941-4941 | 9199 | 541.514 | 4192.154 | Diesel Engine Exhaust Particulate Matter | 4.69E-01 |
| Marin | Nicasio | County of Marin, Nicasio Yard | 19611 | 5600 Nicasio Valley Rd | 94946-4946 | 9199 | 524.1 | 4215.5 | Diesel Engine Exhaust Particulate Matter | 5.11E+00 |
| Marin | Nicasio | Verizon Wireless (Nicasio) | 17442 | 3431 Nicasio Valley Rd | 94946-4946 | 4812 | 526.943 | 4211.772 | Diesel Engine Exhaust Particulate Matter | 1.30E+00 |
| Marin | Nicasio | Verizon Wireless (Skywalker Ranch) | 15147 | 3800 Lucas Valley Rd | 94946 | 4812 | 533.131 | 4211.234 | Diesel Engine Exhaust Particulate Matter | 3.79E-01 |
| MARIN | Novato | 100 Wood Hollow Drive Owner, LLC | 21894 | 100 Wood Hollow | 94945 | 6512 | 537.7 | 4219.8 | Diesel Engine Exhaust Particulate Matter | 1.83E+00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MARIN | Novato | American Tower - Burdell Mountain - 89301 | 15123 | N of Novato | 94945 | 4931 | 535.468 | 4221.963 Diesel Engine Exhaust Particulate Matter | 1.25E+00 |
| MARIN | Novato | AT&T Corp | 17991 | 1000 Cambridge St | 94947-4947 | 4812 | 538.817 | 4214.575 Diesel Engine Exhaust Particulate Matter | 1.85E+00 |
| MARIN | Novato | Atria Senior Living Group | 20039 | 853 Tamalpais Ave | 94947 | 8322 | 536.7819 | 4217.323 Diesel Engine Exhaust Particulate Matter | 7.64E-01 |
| MARIN | Novato | BioMarin Pharmaceutical Inc | 17052 | 46 Galli Drive | 94949-4949 | 2834 | 540.8879 | 4214.133 Diesel Engine Exhaust Particulate Matter | 1.63E+01 |
| MARIN | Novato | BioMarin Pharmaceutical Inc | 17052 | 46 Galli Drive | 94949-4949 | 2834 | 540.8879 | 4214.133 Formaldehyde | 3.00E+02 |
| MARIN | Novato | Biosearch Technologies, Inc | 20933 | 51 Digital Drive | 94949 | 2835 | 541.1 | 4213.8 Diesel Engine Exhaust Particulate Matter | 3.94E-01 |
| MARIN | Novato | Buck Institute for Age Research | 20644 | 8001 Redwood Blvd | 94945-4945 | 3721 | 537.528 | 4220.513 Diesel Engine Exhaust Particulate Matter | 1.12E+01 |
| MARIN | Novato | C & C Equipment Company | 200750 | Big Rock Ridge Road and Burnt Ridge Fire Road | 94946 NULL | NULL | NULL | NULL    Diesel Engine Exhaust Particulate Matter | 8.50E-01 |
| MARIN | Novato | City of Novato | 19177 | 909 Machin Avenue | 94945-4945 | 9221 | 537.7538 | 4217.688 Diesel Engine Exhaust Particulate Matter | 2.20E+00 |
| MARIN | Novato | City of Novato | 19216 | 550 Davidson Street | 94945-4945 | 9221 | 539.2371 | 4216.722 Diesel Engine Exhaust Particulate Matter | 3.67E-01 |
| MARIN | Novato | County of Marin | 19483 | 625 H, Ranch Road | 94947 | 9199 | 535.7787 | 4215.336 Diesel Engine Exhaust Particulate Matter | 1.51E+00 |
| MARIN | Novato | Fireman's Fund Insurance Company | 21788 | 777 San Marin Dr | 94998-4998 | 6411 | 537.5531 | 4219.424 Diesel Engine Exhaust Particulate Matter | 6.64E-01 |
| MARIN | Novato | Marin Biologic Laboratories, Inc | 19466 | 378 Bel Marin Keys Blvd | 94949-4949 | 8731 | 540.574 | 4214.188 Diesel Engine Exhaust Particulate Matter | 2.68E-01 |
| MARIN | NOVATO | Marin Community College District | 200923 | 1800 IGNACIO BLVD | 94949-4912 | NULL | NULL | NULL    Diesel Engine Exhaust Particulate Matter | 8.70E-01 |
| MARIN | Novato | Marin Municipal Water District | 15455 | Ignacio Pmp Sttn, behind #11 Hamilton | 94949-4949 | 4941 | 540.646 | 4213.743 Diesel Engine Exhaust Particulate Matter | 3.67E+00 |
| MARIN | Novato | Millworks Novato | 19505 | 900 Reichert Ave | 94945 | 6514 | 538.178 | 4217.503 Diesel Engine Exhaust Particulate Matter | 2.74E-01 |
| MARIN | Novato | North Bay Regional Surgery Ctr | 19156 | 100 Rowland Way | 94945 | 8011 | 538.894 | 4216.455 Diesel Engine Exhaust Particulate Matter | 4.68E-01 |
| MARIN | Novato | Novato Community Hospital | 13763 | 180 Rowland Way | 94945-4945 | 8062 | 538.986 | 4216.333 Diesel Engine Exhaust Particulate Matter | 6.59E+00 |
| MARIN | Novato | Novato Fire District | 17183 | 95 Rowland Way | 94945-4945 | 9229 | 539.006 | 4216.309 Diesel Engine Exhaust Particulate Matter | 3.40E+01 |
| MARIN | Novato | Novato Sanitary District | 1275 | 500 Davidson Street | 94947-4947 | 4952 | 539.0858 | 4216.884 Benzene | 2.06E+01 |
| MARIN | Novato | Novato Sanitary District | 1275 | 500 Davidson Street | 94947-4947 | 4952 | 539.0858 | 4216.884 Chloroform | 2.68E+02 |
| MARIN | Novato | Novato Sanitary District | 1275 | 500 Davidson Street | 94947-4947 | 4952 | 539.0858 | 4216.884 Dichlorobenzene | 2.89E+01 |
| MARIN | Novato | Novato Sanitary District | 1275 | 500 Davidson Street | 94947-4947 | 4952 | 539.0858 | 4216.884 Diesel Engine Exhaust Particulate Matter | 4.44E+01 |
| MARIN | Novato | Novato Sanitary District | 1275 | 500 Davidson Street | 94947-4947 | 4952 | 539.0858 | 4216.884 Methylene chloride | 5.39E+02 |
| MARIN | Novato | Novato Sanitary District | 1275 | 500 Davidson Street | 94947-4947 | 4952 | 539.0858 | 4216.884 Perchloroethylene | 2.11E+02 |
| MARIN | Novato | Novato Sanitary District | 1275 | 500 Davidson Street | 94947-4947 | 4952 | 539.0858 | 4216.884 Trichloroethylene | 6.19E+01 |
| MARIN | Novato | Novato Sanitary District | 13935 | 3000 Topaz Drive | 94945-4945 | 4952 | 541.897 | 4219.517 Diesel Engine Exhaust Particulate Matter | 5.32E-01 |
| MARIN | Novato | Novato Sanitary District | 13936 | 590 Hamilton Pkwy | 94945-4945 | 4952 | 542.429 | 4211.952 Diesel Engine Exhaust Particulate Matter | 5.77E-01 |
| MARIN | Novato | Novato Sanitary District | 16854 | 891 Bel Marin Keys Blvd | 94949-4949 | 4952 | 541.644 | 4214.949 Diesel Engine Exhaust Particulate Matter | 3.27E-01 |
| MARIN | Novato | Pacific Bell/SBC Environmental | 15658 | 350 Alameda Del Prdo St | 94949-4949 | 4813 | 540.811 | 4212.777 Diesel Engine Exhaust Particulate Matter | 1.26E+00 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 1,1,2,2-tetrachloroethane | 5.06E+01 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 1,3-butadiene | 1.67E+01 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 1,4-dioxane | 2.73E+01 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 Acrylonitrile | 2.43E+01 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 Ammonia (NH3) pollutant | 2.69E+04 |

| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Benzene | 1.85E+02 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Benzyl chloride | 9.49E+01 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Carbon tetrachloride | 4.64E+01 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Chloroform | 3.59E+01 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Dichlorobenzene | 2.29E+02 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Diesel Engine Exhaust Particulate Matter | 1.03E+01 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Ethylbenzene | 6.55E+02 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Ethylene dibromide | 5.67E+01 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Ethylene dichloride | 3.12E+01 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Ethylidene chloride | 7.42E+01 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Hydrogen Sulfide (H2S) | 2.62E+04 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Methylene chloride | 1.74E+02 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Perchloroethylene | 2.74E+02 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Trichloroethylene | 1.13E+02 |
| MARIN | Novato | Redwood Landfill Inc | 1179 | 8950 Redwood Hwy | 94945-4945 | 4953 | 538.231 | 4224.137 | Vinyl chloride | 2.09E+02 |
| MARIN | Novato | Valley Memorial Park | 4209 | 650 Bugeia Lane | 94945-4945 | 7261 | 540.14 | 4219.507 | Arsenic (all) | 2.97E-03 |
| MARIN | Novato | Valley Memorial Park | 4209 | 650 Bugeia Lane | 94945-4945 | 7261 | 540.14 | 4219.507 | Chlorinated dioxins & furans (Calif TCDD equiv) | 1.39E-07 |
| MARIN | Novato | Valley Memorial Park | 4209 | 650 Bugeia Lane | 94945-4945 | 7261 | 540.14 | 4219.507 | Chromium (hexavalent) | 1.39E-03 |
| MARIN | Novato | Valley Memorial Park | 4209 | 650 Bugeia Lane | 94945-4945 | 7261 | 540.14 | 4219.507 | Mercury (all) pollutant | 3.37E-01 |
| MARIN | Novato | Verizon Wireless (Hamilton AFB) | 18742 | Hmltn AFB DD Hsn | 94949 | 4812 | 542.0769 | 4212.035 | Diesel Engine Exhaust Particulate Matter | 6.15E-01 |
| MARIN | Novato | Verizon Wireless (Little Mountain) | 19660 | 3055 Novato Blvd | 94947 | 4812 | 532.066 | 4218.89 | Diesel Engine Exhaust Particulate Matter | 5.04E-01 |
| MARIN | Novato | Verizon Wireless (Neils Island) | 17375 | 10300 Redwood Hwy | 94947-4947 | 4812 | 535.108 | 4226.31 | Diesel Engine Exhaust Particulate Matter | 3.47E-01 |
| MARIN | Novato | Verizon Wireless (Novato) | 17099 | End of Robinhood Dr | 94947 | 4812 | 539.4871 | 4218.411 | Diesel Engine Exhaust Particulate Matter | 5.39E-01 |
| MARIN | Novato | Visual Concepts Entertainment | 22938 | 850 Hangar Avenue | 94949 | 7812 | 542.692 | 4212.432 | Diesel Engine Exhaust Particulate Matter | 1.69E+00 |
| Marin | Point Reyes | AT&T | 17904 | 2nd Street & B Street | 94956-4956 | 4812 | 517.038 | 4213.247 | Diesel Engine Exhaust Particulate Matter | 4.32E+00 |
| Marin | Point Reyes | Delta Building Services, Inc | 23261 | 17000 Sir Francis Drak Boulevard | 94956-4956 | 9711 | 505.6707 | 4217.398 | Diesel Engine Exhaust Particulate Matter | 3.64E-01 |
| MARIN | San Anselm | Lucas Residence | 15210 | 60 Park Way | 94960 | 7812 | 538.98 | 4203.355 | Diesel Engine Exhaust Particulate Matter | 7.73E-01 |
| Marin | San Geroni | Pacific Bell | 13525 | 360 San Geronmo Vlly | 94963-4963 | 4813 | 529.59 | 4207.27 | Diesel Engine Exhaust Particulate Matter | 6.02E-01 |
| Marin | San Quenti | San Quentin State Prison | 4094 | CA State Prison | 94964-4964 | 9223 | 545.348 | 4199.436 | Diesel Engine Exhaust Particulate Matter | 2.87E+00 |
| MARIN | San Rafael | AlmaVia of San Rafael | 17417 | 515 Northgate Drive | 94903 | 8361 | 540.103 | 4206.249 | Diesel Engine Exhaust Particulate Matter | 9.19E-01 |
| MARIN | San Rafael | AT&T CA | 18422 | 7 Professional Ctr Pkwy | 94903 | 9631 | 540.271 | 4207.172 | Diesel Engine Exhaust Particulate Matter | 3.89E+00 |
| MARIN | San Rafael | AT&T Mobility  /AT&T Services | 16759 | 3000 Bayhills Drive | 94901 | 4931 | 543.453 | 4206.326 | Diesel Engine Exhaust Particulate Matter | 7.78E-01 |
| MARIN | San Rafael | Autodesk Inc | 18831 | 3900 Civic Center Dr | 94903 | 7372 | 540.64 | 4206.23 | Diesel Engine Exhaust Particulate Matter | 1.11E+00 |
| MARIN | San Rafael | Best Buy Company, Inc | 18058 | 700 Dubois Street | 94901-4901 | 5311 | 542.095 | 4202.198 | Diesel Engine Exhaust Particulate Matter | 9.30E-01 |
| MARIN | San Rafael | BioMarin Pharmaceutical Inc | 21363 | 770 Lindaro Street | 94901-4901 | 2834 | 541.699 | 4202.381 | Diesel Engine Exhaust Particulate Matter | 1.93E+00 |
| MARIN | San Rafael | Central Marin Sanitation Agency | 653 | Andersen Drive, East end | 94901-4901 | 4952 | 544.441 | 4200.079 | Benzene | 1.63E+01 |

56

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIN | San Rafael | Central Marin Sanitation Agency | 653 | Andersen Drive, East end | 94901-4901 | 4952 | 544.441 | 4200.079 | Chloroform | 4.44E+02 |
| MARIN | San Rafael | Central Marin Sanitation Agency | 653 | Andersen Drive, East end | 94901-4901 | 4952 | 544.441 | 4200.079 | Dichlorobenzene | 1.12E+02 |
| MARIN | San Rafael | Central Marin Sanitation Agency | 653 | Andersen Drive, East end | 94901-4901 | 4952 | 544.441 | 4200.079 | Diesel Engine Exhaust Particulate Matter | 4.46E+00 |
| MARIN | San Rafael | Central Marin Sanitation Agency | 653 | Andersen Drive, East end | 94901-4901 | 4952 | 544.441 | 4200.079 | Methylene chloride | 4.85E+02 |
| MARIN | San Rafael | Central Marin Sanitation Agency | 653 | Andersen Drive, East end | 94901-4901 | 4952 | 544.441 | 4200.079 | Perchloroethylene | 1.31E+02 |
| MARIN | San Rafael | City of San Rafael Dept of Public Works | 17906 | 3780 Kerner Boulevard | 94901-4901 | 9199 | 543.932 | 4202.32 | Diesel Engine Exhaust Particulate Matter | 2.30E+00 |
| MARIN | San Rafael | City of San Rafael Dept of Public Works | 17908 | 199 3rd Street | 94901-4901 | 9199 | 542.601 | 4202.554 | Diesel Engine Exhaust Particulate Matter | 1.82E+00 |
| MARIN | San Rafael | Comcast Cable Corporation | 15958 | 1111 2nd Street | 94901 | 4931 | 541.384 | 4202.716 | Diesel Engine Exhaust Particulate Matter | 2.72E+00 |
| MARIN | San Rafael | County of Marin   c/o Sares Regis | 22566 | 1600 Los Gamos Drive | 94903-4903 | 6512 | 540.176 | 4207.711 | Diesel Engine Exhaust Particulate Matter | 1.90E+01 |
| MARIN | San Rafael | County of Marin, Civic Center | 17868 | 3501 Civic Center Dr | 94903-4903 | 8641 | 541.381 | 4205.558 | Diesel Engine Exhaust Particulate Matter | 2.79E+00 |
| MARIN | San Rafael | County of Marin, General Services Building | 18964 | 4 Peter Behr Drive | 94903 | 9199 | 541.1 | 4205.7 | Diesel Engine Exhaust Particulate Matter | 1.29E+00 |
| MARIN | San Rafael | County of Marin, Jail | 17113 | 13 Peter Behr Drive | 94903 | 9223 | 541.2939 | 4205.554 | Diesel Engine Exhaust Particulate Matter | 2.66E+00 |
| MARIN | San Rafael | County of Marin, Juvenile Hall | 18424 | 16 Jeannette Prandi Way | 94903-4903 | 9223 | 537.854 | 4208.48 | Diesel Engine Exhaust Particulate Matter | 4.43E-01 |
| MARIN | San Rafael | Guide Dogs for the Blind, Inc | 21646 | 350 Los Ranchitos Road | 94903 | 8322 | 540.467 | 4205.702 | Diesel Engine Exhaust Particulate Matter | 6.41E-01 |
| MARIN | San Rafael | Kaiser Foundation Health Plan | 23660 | 1650 Los Gamos Drive | 94903-4903 | 7334 | 540.353 | 4208.031 | Diesel Engine Exhaust Particulate Matter | 1.26E+00 |
| MARIN | San Rafael | Kaiser Permanente San Rafael Medical Center | 3947 | 99 Montecillo Road | 94903-4903 | 8062 | 539.3162 | 4206.33 | Diesel Engine Exhaust Particulate Matter | 4.28E+00 |
| MARIN | San Rafael | L P McNear Brick Co Inc | 4831 | McNear Point | 94901-4901 | 3251 | 546.2467 | 4204.503 | Hydrogen Fluoride (HF) | 5.54E+03 |
| MARIN | San Rafael | Las Gallinas Valley Sanitary District | 1597 | 300 Smith Ranch Road | 94903-4903 | 4952 | 541.4398 | 4207.75 | Benzene | 8.77E+00 |
| MARIN | San Rafael | Las Gallinas Valley Sanitary District | 1597 | 300 Smith Ranch Road | 94903-4903 | 4952 | 541.4398 | 4207.75 | Chloroform | 9.61E+01 |
| MARIN | San Rafael | Las Gallinas Valley Sanitary District | 1597 | 300 Smith Ranch Road | 94903-4903 | 4952 | 541.4398 | 4207.75 | Dichlorobenzene | 1.22E+01 |
| MARIN | San Rafael | Las Gallinas Valley Sanitary District | 1597 | 300 Smith Ranch Road | 94903-4903 | 4952 | 541.4398 | 4207.75 | Diesel Engine Exhaust Particulate Matter | 9.32E-01 |
| MARIN | San Rafael | Las Gallinas Valley Sanitary District | 1597 | 300 Smith Ranch Road | 94903-4903 | 4952 | 541.4398 | 4207.75 | Methylene chloride | 2.28E+02 |
| MARIN | San Rafael | Las Gallinas Valley Sanitary District | 1597 | 300 Smith Ranch Road | 94903-4903 | 4952 | 541.4398 | 4207.75 | Perchloroethylene | 8.91E+01 |
| MARIN | San Rafael | Las Gallinas Valley Sanitary District | 19510 | 47 Meadow Drive | 94903 | 4952 | 542.01 | 4206.551 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| MARIN | San Rafael | Las Gallinas Valley Sanitary District | 20503 | Pump Sta N, Civic Center | 94903 | 4952 | 541.6801 | 4209 | Diesel Engine Exhaust Particulate Matter | 7.98E-01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MARIN | San Rafael | Las Gallinas Valley Sanitary District | 20504 | 4238 Redwod Hwy Frntg Rd | 94903 | 4952 | 540.34 | 4207.3 Diesel Engine Exhaust Particulate Matter | 9.52E-01 |
| MARIN | San Rafael | Las Gallinas Valley Sanitary District | 22740 | 805 Descanso Way, Next to | 94903-4903 | 4952 | 542.6216 | 4207.686 Diesel Engine Exhaust Particulate Matter | 3.75E-01 |
| MARIN | San Rafael | Macy's West Stores, Inc | 16243 | 1000 Northgate | 94903-4903 | 4931 | 539.953 | 4206.678 Diesel Engine Exhaust Particulate Matter | 4.02E+00 |
| MARIN | San Rafael | Mount Tamalpais Cemetery and Mortuary | 7831 | 2500 5th Avenue | 94901-4901 | 7261 | 539.0861 | 4204.484 Arsenic (all) | 3.54E-03 |
| MARIN | San Rafael | Mount Tamalpais Cemetery and Mortuary | 7831 | 2500 5th Avenue | 94901-4901 | 7261 | 539.0861 | 4204.484 Chlorinated dioxins & furans (Calif TCDD equiv) | 1.65E-07 |
| MARIN | San Rafael | Mount Tamalpais Cemetery and Mortuary | 7831 | 2500 5th Avenue | 94901-4901 | 7261 | 539.0861 | 4204.484 Chromium (hexavalent) | 1.65E-03 |
| MARIN | San Rafael | Mount Tamalpais Cemetery and Mortuary | 7831 | 2500 5th Avenue | 94901-4901 | 7261 | 539.0861 | 4204.484 Mercury (all) pollutant | 4.01E-01 |
| MARIN | San Rafael | Nazareth House of San Rafael | 1430 | 245 Nova Albion Way | 94903 | 8661 | 539.4331 | 4206.233 Diesel Engine Exhaust Particulate Matter | 6.96E-01 |
| MARIN | San Rafael | Pacific Bell | 13540 | 220 Shaver Street | 94901-4901 | 4931 | 540.868 | 4202.96 Diesel Engine Exhaust Particulate Matter | 9.60E+00 |
| MARIN | San Rafael | Phoenix American Inc | 18990 | 2401 Kerner Boulevard | 94901 | 4813 | 544.8 | 4200 Diesel Engine Exhaust Particulate Matter | 9.24E-01 |
| MARIN | San Rafael | San Rafael Sanitation District | 16384 | 575 Pt San Pedro Road | 94901-4901 | 4931 | 544.885 | 4203.113 Diesel Engine Exhaust Particulate Matter | 8.71E-01 |
| MARIN | San Rafael | San Rafael Sanitation District | 16385 | 301 Riviera Drive | 94901 | 4931 | 546.559 | 4204.99 Diesel Engine Exhaust Particulate Matter | 4.45E+00 |
| MARIN | San Rafael | San Rafael Sanitation District | 16386 | 905 Pt San Pedro Road | 94901 | 4931 | 546.062 | 4203.601 Diesel Engine Exhaust Particulate Matter | 4.68E+00 |
| MARIN | San Rafael | San Rafael Sanitation District | 21219 | 47 Castro Avenue | 94901-4901 | 4953 | 543.6125 | 4201.49 Diesel Engine Exhaust Particulate Matter | 6.45E+00 |
| MARIN | San Rafael | San Rafael Sanitation District | 21247 | 201 N Frncsco Blvd Est | 94901-4901 | 4953 | 542.29 | 4202.2 Diesel Engine Exhaust Particulate Matter | 1.27E+01 |
| MARIN | San Rafael | San Rafael Sanitation District | 21248 | 86 Woodland Avenue | 94901-4901 | 4953 | 541.9399 | 4201.6 Diesel Engine Exhaust Particulate Matter | 5.58E+00 |
| MARIN | San Rafael | San Rafael Sanitation District | 21249 | 48 Marina Boulevard | 94901-4901 | 4953 | 543.3199 | 4202.5 Diesel Engine Exhaust Particulate Matter | 2.63E+00 |
| MARIN | San Rafael | The Home Depot (Store #0657) | 10200 | 111 Shoreline Parkway | 94901 | 5311 | 544.322 | 4200.765 Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| MARIN | San Rafael | Verizon Wireless "San Rafael" | 20464 | 1000 Robert Dollar Dr | 94901-4901 | 4812 | 541.421 | 4203.679 Diesel Engine Exhaust Particulate Matter | 5.79E-01 |
| MARIN | San Rafael | Verizon Wireless (MARINWOOD) | 19873 | 1 Saint Vincents Drive | 94903-4903 | 4812 | 540.96 | 4210.332 Diesel Engine Exhaust Particulate Matter | 6.03E-01 |
| MARIN | San Rafael | Verizon Wireless (Peacock Gap) | 18532 | 333 Biscayne Drive | 94901-4901 | 4812 | 546.876 | 4205.531 Diesel Engine Exhaust Particulate Matter | 1.39E+00 |
| MARIN | San Rafael | Verizon Wireless (San Rafael) | 17388 | End of Chla Vsta Drive | 94901-4901 | 4812 | 541.338 | 4203.82 Diesel Engine Exhaust Particulate Matter | 6.00E-01 |
| MARIN | San Rafael | Villa Marin Homeowners Association | 16722 | 100 Thorndale Drive | 94903-4903 | 6531 | 539.635 | 4206.397 Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| MARIN | Sausalito | County of Marin, Marin City Substation | 18705 | 850 Drake Ave, Marin City | 94965-4965 | 9229 | 543.3 | 4192.2 Diesel Engine Exhaust Particulate Matter | 3.64E-01 |
| MARIN | Sausalito | CPFB Tenant, LLC/Cavallo Point Lodge | 20196 | 602 Murray Cir, Fort Baker | 94965 | 7011 | 546.0089 | 4187.849 Diesel Engine Exhaust Particulate Matter | 3.11E-01 |
| MARIN | Sausalito | Golden Gate Ntl Recreation Area | 18400 | 840 Fort Barry | 94965-4965 | 7999 | 543.759 | 4187.809 Diesel Engine Exhaust Particulate Matter | 4.28E-01 |
| MARIN | Sausalito | KKMI Sausalito LLC | 20220 | 420 Harbor Drive | 94965-4965 | 3731 | 544.118 | 4191.368 Ethylbenzene | 1.36E+02 |
| MARIN | Sausalito | Pacific Bell | 15071 | 414 Turney Street | 94965-4965 | 4813 | 545.1899 | 4190.292 Diesel Engine Exhaust Particulate Matter | 6.02E+00 |
| MARIN | Sausalito | Sausalito Marin City Sanitary District | 14891 | Foot of Main Street | 94965-4965 | 4952 | 545.776 | 4189.171 Diesel Engine Exhaust Particulate Matter | 2.59E+00 |
| MARIN | Sausalito | Sausalito Marin City Sanitary District | 14892 | Bridgeway & Locust St | 94965-4965 | 4952 | 545.17 | 4190.44 Diesel Engine Exhaust Particulate Matter | 2.88E-01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MARIN | Sausalito | Sausalito-Marin City Sanitary District | 2053 | #1 Fort Baker Road | 94965-4965 | 9511 | 546.0061 | 4188.555 | Diesel Engine Exhaust Particulate Matter | 1.09E+00 |
| MARIN | Sausalito | Sausalito-Marin City Sanitary District | 2053 | #1 Fort Baker Road | 94965-4965 | 9511 | 546.0061 | 4188.555 | Methylene chloride | 1.10E+02 |
| MARIN | Sausalito | The Marine Mammal Center | 22568 | 2000 Bunker Rd, Fort Cronkhite | 94965 | 273 | 541.246 | 4187.642 | Diesel Engine Exhaust Particulate Matter | 3.28E+00 |
| MARIN | Sausalito | US Coast Guard Station Golden Gate | 15329 | E Fort Baker | 94965 | 4931 | 545.92 | 4187.57 | Diesel Engine Exhaust Particulate Matter | 3.51E-01 |
| MARIN | Sausalito | Verizon Wireless (Tamalpais Homstead Valley) | 20396 | 700 Donahue Street | 94965 | 4812 | 542.248 | 4191.859 | Diesel Engine Exhaust Particulate Matter | 4.36E-01 |
| MARIN | Tiburon | Marin Municipal Water District | 15433 | Round Hill Rd & Spring Ln | 94920-4920 | 4941 | 546.96 | 4193.363 | Diesel Engine Exhaust Particulate Matter | 1.77E+00 |
| MARIN | Tiburon | Sanitary District #5 of Marin County | 1523 | 2001 Paradise Drive | 94920-4920 | 4952 | 548.275 | 4191.852 | Chloroform | 2.53E+01 |
| MARIN | Tiburon | Sanitary District #5 of Marin County | 1523 | 2001 Paradise Drive | 94920-4920 | 4952 | 548.275 | 4191.852 | Diesel Engine Exhaust Particulate Matter | 8.23E-01 |
| MARIN | Tiburon | Sanitary District #5 of Marin County | 1523 | 2001 Paradise Drive | 94920-4920 | 4952 | 548.275 | 4191.852 | Perchloroethylene | 2.35E+01 |
| MARIN | Tiburon | Sanitary District #5 of Marin County | 13811 | 3700 Paradise Drive | 94920-4920 | 4952 | 546.812 | 4194.403 | Diesel Engine Exhaust Particulate Matter | 3.38E-01 |
| MARIN | Tiburon | SBC | 15237 | 101 Kleinert Way | 94920-4920 | 4813 | 547.099 | 4192.667 | Diesel Engine Exhaust Particulate Matter | 1.91E+00 |
| MARIN | Tiburon | Sewerage Agency of Southern Marin | 14726 | 500 Tiburon Blvd | 94920-4920 | 4952 | 545.516 | 4193.985 | Diesel Engine Exhaust Particulate Matter | 5.33E-01 |
| MARIN | Tiburon | Sewerage Agency of Southern Marin | 14727 | Bayview & Tiburon Blvd | 94920-4920 | 4952 | 543.552 | 4194.72 | Diesel Engine Exhaust Particulate Matter | 5.29E-01 |
| Marin | Tomales | Pacific Bell | 13553 | 165 Valley Avenue | 94971-4971 | 4813 | 508.26 | 4233.31 | Diesel Engine Exhaust Particulate Matter | 4.68E-01 |
| Marin | Tomales | Verizon Wireless (Tomales) | 19290 | 28375 Shoreline Hwy | 94971 | 4812 | 508.599 | 4234.539 | Diesel Engine Exhaust Particulate Matter | 1.55E+00 |
| NAPA | American C | American Canyon Fire Protection District | 19993 | 911 Donaldson-Wy Est | 94503 | 9224 | 565.854 | 4225.156 | Diesel Engine Exhaust Particulate Matter | 9.09E-01 |
| NAPA | American C | Jamieson Canyon Water Treatment Plant | 19552 | 270 Kirkland Ranch Road | 94503-4503 | 4941 | 567.953 | 4230.776 | Diesel Engine Exhaust Particulate Matter | 1.63E+00 |
| NAPA | American C | Napa Valley Petroleum Inc | 11978 | 257 So Kelly Road | 94503-4503 | 5171 | 563.356 | 4230.682 | Benzene | 3.02E+00 |
| NAPA | American C | The Coca Cola Company | 12557 | 1201 Commerce Boulevard | 94503-4503 | 2086 | 563.559 | 4227.188 | Hydrogen Sulfide (H2S) | 4.16E+02 |
| NAPA | American C | Verizon Wireless (HWY 12/29) | 18163 | 100 Napa Junction Road | 94589-4589 | 4812 | 564.5135 | 4226.602 | Diesel Engine Exhaust Particulate Matter | 5.24E-01 |
| NAPA | American C | Verizon Wireless (HWY 80 American Canyon) | 17779 | 2480 Canyon Road | 94503-4503 | 4812 | 569.309 | 4224.272 | Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| Napa | Angwin | Pacific Bell | 13448 | 99 Howell Mountain Rd | 94508-4508 | 4813 | 548.499 | 4267.935 | Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| Napa | Angwin | Pacific Union College | 3273 | 1 Angwin Avenue | 94508-4508 | 8221 | 548.5321 | 4269.095 | Benzene | 4.34E+00 |
| Napa | Angwin | Pacific Union College | 3273 | 1 Angwin Avenue | 94508-4508 | 8221 | 548.5321 | 4269.095 | Diesel Engine Exhaust Particulate Matter | 4.25E+01 |
| Napa | Angwin | Pacific Union College | 3273 | 1 Angwin Avenue | 94508-4508 | 8221 | 548.5321 | 4269.095 | Formaldehyde | 8.68E+01 |
| NAPA | CALISTOGA | Aubert Wines | 200746 | 333 SILVERADO TRL | 94515-1801 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.72E-01 |
| NAPA | CALISTOGA | Castello di Amorosa | 200587 | 4045 SAINT HELENA HWY | 94515-9609 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 5.14E-01 |

| NAPA | Calistoga | City of Calistoga | 3471 | Dunaweal Lane | 94515-4515 | 4952 | 538.8716 | 4268.95 | Chloroform | 3.00E+01 |
|------|-----------|-------------------|------|---------------|------------|------|----------|----------|-----------|-----------|
| NAPA | Calistoga | City of Calistoga | 3471 | Dunaweal Lane | 94515-4515 | 4952 | 538.8716 | 4268.95 | Diesel Engine Exhaust Particulate Matter | 1.99E+00 |
| NAPA | Calistoga | City of Calistoga | 3471 | Dunaweal Lane | 94515-4515 | 4952 | 538.8716 | 4268.95 | Perchloroethylene | 2.79E+01 |
| NAPA | Calistoga | City of Calistoga - Fire Department | 16083 | 1113 Washington Street | 94515 | 4931 | 536.731 | 4270.071 | Diesel Engine Exhaust Particulate Matter | 1.10E+00 |
| NAPA | Calistoga | City of Calistoga - Police Department | 16082 | 1235 Washington Street | 94515 | 4931 | 536.6331 | 4270.112 | Diesel Engine Exhaust Particulate Matter | 6.48E-01 |
| NAPA | Calistoga | City of Calistoga - Water Treatment Plant | 16081 | 3522 Evey Road | 94515-4515 | 4931 | 533.748 | 4273.63 | Diesel Engine Exhaust Particulate Matter | 1.98E+00 |
| NAPA | Calistoga | Clover Flat Resource & Recovery Park | 11247 | 4380 Silverado Trail | 94515-4515 | 4953 | 540.6217 | 4271.407 | Benzene | 2.96E+01 |
| NAPA | Calistoga | Clover Flat Resource & Recovery Park | 11247 | 4380 Silverado Trail | 94515-4515 | 4953 | 540.6217 | 4271.407 | Ethylbenzene | 9.72E+01 |
| NAPA | Calistoga | Clover Flat Resource & Recovery Park | 11247 | 4380 Silverado Trail | 94515-4515 | 4953 | 540.6217 | 4271.407 | Ethylene dichloride | 8.06E+00 |
| NAPA | Calistoga | Clover Flat Resource & Recovery Park | 11247 | 4380 Silverado Trail | 94515-4515 | 4953 | 540.6217 | 4271.407 | Methylene chloride | 2.41E+02 |
| NAPA | Calistoga | Clover Flat Resource & Recovery Park | 11247 | 4380 Silverado Trail | 94515-4515 | 4953 | 540.6217 | 4271.407 | Perchloroethylene | 1.23E+02 |
| NAPA | Calistoga | Clover Flat Resource & Recovery Park | 11247 | 4380 Silverado Trail | 94515-4515 | 4953 | 540.6217 | 4271.407 | Trichloroethylene | 7.36E+01 |
| NAPA | Calistoga | Clover Flat Resource & Recovery Park | 11247 | 4380 Silverado Trail | 94515-4515 | 4953 | 540.6217 | 4271.407 | Vinyl chloride | 9.15E+01 |
| NAPA | Calistoga | Davis Estates Winery | 22990 | 4060 Silverado Trail | 94515 | 2084 | 542.417 | 4269.1 | Diesel Engine Exhaust Particulate Matter | 7.08E-01 |
| NAPA | Calistoga | Frank Family Vineyards | 15999 | 1091 Larkmead Lane | 94515-4515 | 9224 | 541.7469 | 4268.371 | Diesel Engine Exhaust Particulate Matter | 7.08E-01 |
| NAPA | Calistoga | New Cingular Wireless | 18446 | MT Saint Helena Road | 94515 | 4812 | 533.3734 | 4278.589 | Diesel Engine Exhaust Particulate Matter | 6.15E+00 |
| NAPA | Calistoga | Pacific Bell | 13455 | 1310 Lincoln Avenue | 94515-4515 | 4813 | 536.6219 | 4269.964 | Diesel Engine Exhaust Particulate Matter | 7.74E-01 |
| NAPA | Calistoga | Sterling Vineyards | 17597 | 1111 Dunaweal Lane | 94515-4515 | 2084 | 538.719 | 4268.973 | Diesel Engine Exhaust Particulate Matter | 5.89E+00 |
| NAPA | Calistoga | Verizon Wireless (St Helena) | 18517 | 4955 Lake County Hwy | 94515 | 4812 | 535.02 | 4279.12 | Diesel Engine Exhaust Particulate Matter | 5.96E+00 |
| NAPA | Calistoga | Verizon Wireless-Calistoga | 23498 | 4380 Silverd-Trl Nrth | 94515-4515 | 4812 | 540.7262 | 4269.945 | Diesel Engine Exhaust Particulate Matter | 4.76E-01 |
| NAPA | Napa | 1 Executive Way, LLC | 19949 | 1 Executive Way | 94558-4558 | 6515 | 565.3571 | 4230.982 | Diesel Engine Exhaust Particulate Matter | 3.15E+00 |
| NAPA | Napa | Advanced Pressure Technology (AP Tech) | 22022 | 687 Technology Way | 94558-4558 | 2836 | 563.9735 | 4230.935 | Diesel Engine Exhaust Particulate Matter | 2.69E-01 |
| NAPA | Napa | Allied Clean Fuels Facility | 23042 | 231 Devlin Road | 94558-4558 | 5411 | 564.427 | 4232.173 | Benzene | 1.33E+01 |
| NAPA | Napa | AT&T California | 13483 | 4399 Loop Road | 94558-4558 | 4813 | 568.067 | 4264.293 | Diesel Engine Exhaust Particulate Matter | 2.84E+00 |
| NAPA | NAPA | City of Napa - Fire Station No. 5 | 200602 | 3001 BROWNS VALLEY RD | 94558 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 7.07E-01 |
| NAPA | NAPA | Clos duVal Winery | 200668 | 5330 SILVERADO TRL | 94558-9410 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.11E+00 |
| NAPA | NAPA | Collabria Care | 200872 | 414 S JEFFERSON ST | 94559-4515 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.32E+00 |
| NAPA | Napa | Comcast Cable Corporation | 16038 | 708 Central Ave | 94558-4558 | 4841 | 562.4041 | 4240.874 | Diesel Engine Exhaust Particulate Matter | 3.81E-01 |
| NAPA | Napa | County of Napa | 20899 | 2000 Airport Rd | 94558 | 8299 | 563.397 | 4230.43 | Diesel Engine Exhaust Particulate Matter | 4.36E-01 |
| NAPA | NAPA | Dalla Valle Vineyards | 200803 | 7776 SILVERADO TRL | 94558-9739 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.84E+00 |
| NAPA | Napa | Etude Winery | 18816 | 1250 Cutting Wharf Rd | 94558 | 2084 | 560 | 4233.3 | Diesel Engine Exhaust Particulate Matter | 1.07E+00 |
| NAPA | Napa | Federal Aviation Administration | 14805 | Napa Airport | 94558 | 4581 | 563.189 | 4230.583 | Diesel Engine Exhaust Particulate Matter | 1.50E+00 |

| NAPA | Napa | Intelsat Corporation | 21400 | 961 Anselmo Ct | 94558 | 4813 | 562.9399 | 4233.2 | Diesel Engine Exhaust Particulate Matter | 1.23E+01 |
| NAPA | Napa | Judicial Council of California,JCC 28-A1 | 19851 | 1111 3rd Street | 94559 | 9199 | 562.486 | 4239.031 | Diesel Engine Exhaust Particulate Matter | 2.00E+00 |
| NAPA | Napa | Kaiser Permanente | 18031 | 2600 Napa Vally Crprt Dr | 94558-4558 | 8062 | 563.375 | 4234.231 | Diesel Engine Exhaust Particulate Matter | 6.58E+01 |
| NAPA | Napa | Kaiser Permanente | 19135 | 3285 Claremont Way | 94558 | 8011 | 560.995 | 4241.416 | Diesel Engine Exhaust Particulate Matter | 4.09E-01 |
| NAPA | Napa | Liana Estates | 23799 | 2750 Las Amigas Rd | 94559-4559 | 172 | 556.877 | 4231.548 | Diesel Engine Exhaust Particulate Matter | 5.11E-01 |
| NAPA | NAPA | Lodgeworks | 200573 | 1230 1ST ST | 94559-2930 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.16E+00 |
| NAPA | NAPA | Meritage Commons | 200987 | 850 BORDEAUX WAY | 94558-7524 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.73E+00 |
| NAPA | Napa | Monroe Forsyth, Inc. | 22215 | 3980 Bel Aire Plaza | 94558 | 5072 | 560.524 | 4241.822 | Diesel Engine Exhaust Particulate Matter | 2.63E-01 |
| NAPA | NAPA | Napa Ambulatory Surgery Center | 200643 | 935 TRANCAS ST | 94558-2942 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 4.63E-01 |
| NAPA | Napa | Napa Berryessa Resort Improvement District | 14001 | 1605 Steele Canyon Rd | 94558 | 9532 | 570.667 | 4255.669 | Diesel Engine Exhaust Particulate Matter | 3.64E-01 |
| NAPA | Napa | Napa Berryessa Resort Improvement District | 17351 | 1465 Steele Canyon Rd | 94558 | 4941 | 570.998 | 4263.547 | Diesel Engine Exhaust Particulate Matter | 3.68E-01 |
| NAPA | Napa | Napa County | 23439 | 2751 Npa Vlly Crprt C Dr | 94558-4558 | 9229 | 563.379 | 4233.714 | Diesel Engine Exhaust Particulate Matter | 7.43E-01 |
| NAPA | Napa | Napa County Airport | 15701 | 2030 Airport Rd | 94558-4558 | 4931 | 563.676 | 4230.71 | Diesel Engine Exhaust Particulate Matter | 3.29E-01 |
| NAPA | Napa | Napa County Public Works | 13377 | 212 Walnut Street | 94559-4559 | 9199 | 561.199 | 4238.124 | Diesel Engine Exhaust Particulate Matter | 7.14E-01 |
| NAPA | Napa | Napa County Public Works | 13992 | 1125 3rd Street | 94559-4559 | 9199 | 562.478 | 4239.026 | Diesel Engine Exhaust Particulate Matter | 4.93E-01 |
| NAPA | Napa | Napa Jet Center | 11900 | 2030 Airport Rd | 94558-4558 | 8299 | 563.6758 | 4230.207 | Benzene | 8.29E+00 |
| NAPA | Napa | Napa Sanitation District | 19939 | 240 So Coombs St | 94558-4558 | 9229 | 562.2 | 4237.4 | Diesel Engine Exhaust Particulate Matter | 1.75E+00 |
| NAPA | Napa | Napa Sanitation District - Soscol | 7101 | 1515 Soscol Ferry Rd | 94558-4558 | 4952 | 562.5553 | 4241.852 | Chloroform | 1.27E+02 |
| NAPA | Napa | Napa Sanitation District - Soscol | 7101 | 1515 Soscol Ferry Rd | 94558-4558 | 4952 | 562.5553 | 4241.852 | Dichlorobenzene | 2.55E+01 |
| NAPA | Napa | Napa Sanitation District - Soscol | 7101 | 1515 Soscol Ferry Rd | 94558-4558 | 4952 | 562.5553 | 4241.852 | Diesel Engine Exhaust Particulate Matter | 5.67E+01 |
| NAPA | Napa | Napa Sanitation District - Soscol | 7101 | 1515 Soscol Ferry Rd | 94558-4558 | 4952 | 562.5553 | 4241.852 | Perchloroethylene | 2.80E+02 |
| NAPA | Napa | Napa State Hospital | 1634 | 2100 Napa Vallejo Hwy | 94558-4558 | 8063 | 564.5699 | 4236.03 | Benzene | 7.22E+00 |
| NAPA | Napa | Napa State Hospital | 1634 | 2100 Napa Vallejo Hwy | 94558-4558 | 8063 | 564.5699 | 4236.03 | Diesel Engine Exhaust Particulate Matter | 8.86E+00 |
| NAPA | Napa | Napa State Hospital | 1634 | 2100 Napa Vallejo Hwy | 94558-4558 | 8063 | 564.5699 | 4236.03 | Formaldehyde | 1.52E+03 |
| NAPA | Napa | Napa Valley College | 19549 | 2277 Napa Vallejo Hwy | 94558-4558 | 8221 | 563.627 | 4236.064 | Diesel Engine Exhaust Particulate Matter | 4.02E-01 |
| NAPA | Napa | Napa Valley Vintners Community Health Center | 20410 | 1141 Pear Tree Ln | 94558 | 8093 | 561.931 | 4241.453 | Diesel Engine Exhaust Particulate Matter | 5.89E-01 |
| NAPA | Napa | Napa-Vallejo Waste Management Authority | 9183 | End Eucalyptus Rd | 94558-4558 | 4953 | 562.8547 | 4225.465 | Benzene | 8.25E+01 |
| NAPA | Napa | Napa-Vallejo Waste Management Authority | 9183 | End Eucalyptus Rd | 94558-4558 | 4953 | 562.8547 | 4225.465 | Ethylbenzene | 2.71E+02 |
| NAPA | Napa | Napa-Vallejo Waste Management Authority | 9183 | End Eucalyptus Rd | 94558-4558 | 4953 | 562.8547 | 4225.465 | Ethylene dichloride | 2.24E+01 |
| NAPA | Napa | Napa-Vallejo Waste Management Authority | 9183 | End Eucalyptus Rd | 94558-4558 | 4953 | 562.8547 | 4225.465 | Hydrogen Sulfide (H2S) | 6.61E+02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAPA | Napa | Napa-Vallejo Waste Management Authority | 9183 | End Eucalyptus Rd | 94558-4558 | 4953 | 562.8547 | 4225.465 | Methylene chloride | 6.72E+02 |
| NAPA | Napa | Napa-Vallejo Waste Management Authority | 9183 | End Eucalyptus Rd | 94558-4558 | 4953 | 562.8547 | 4225.465 | Perchloroethylene | 3.42E+02 |
| NAPA | Napa | Napa-Vallejo Waste Management Authority | 9183 | End Eucalyptus Rd | 94558-4558 | 4953 | 562.8547 | 4225.465 | Trichloroethylene | 2.05E+02 |
| NAPA | Napa | Napa-Vallejo Waste Management Authority | 9183 | End Eucalyptus Rd | 94558-4558 | 4953 | 562.8547 | 4225.465 | Vinyl chloride | 2.55E+02 |
| NAPA | Napa | New Cingular Wireless db AT&T Mobility | 17778 | 6280 Silverado Trail St | 94558-4558 | 4812 | 557.3 | 4254 | Diesel Engine Exhaust Particulate Matter | 3.75E-01 |
| NAPA | Napa | Pacific Bell | 13492 | 1300 Clay Street | 94558-4558 | 4813 | 562.322 | 4239.015 | Diesel Engine Exhaust Particulate Matter | 2.51E+00 |
| NAPA | Napa | Paraduxx Winery | 23086 | 7257 Silverado Trail | 94558 | 2084 | 556.46 | 4254.46 | Diesel Engine Exhaust Particulate Matter | 8.53E-01 |
| NAPA | Napa | Queen of the Valley Medical Center | 1082 | 1000 Trancas St | 94558-4558 | 8062 | 561.733 | 4241.814 | Diesel Engine Exhaust Particulate Matter | 2.92E+01 |
| NAPA | Napa | Regulus | 17946 | 860 Latour Court | 94558 | 7374 | 563.469 | 4234.509 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| NAPA | NAPA | Shafer Vineyards | 200662 | 6154 SILVERADO TRL | 94558-9748 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.39E+00 |
| NAPA | Napa | Stags Leap Winery | 18819 | 6150 Silverado St | 94558 | 2084 | 558 | 4252 | Diesel Engine Exhaust Particulate Matter | 1.46E+00 |
| NAPA | Napa | Target Corporation Store #1438 | 16132 | 4000 Bel Aire Plaza | 94558-4558 | 5311 | 560.5649 | 4241.745 | Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| NAPA | Napa | The Doctors Company | 20056 | 185 Greenwood Rd | 94558 | 6311 | 565.1331 | 4230.484 | Diesel Engine Exhaust Particulate Matter | 2.10E+00 |
| NAPA | Napa | The Home Depot | 15731 | 225 Soscol Ave | 94559-4559 | 4931 | 563.4301 | 4237.464 | Diesel Engine Exhaust Particulate Matter | 9.89E-01 |
| NAPA | Napa | The Meadows of Napa Valley | 19670 | 1800 Atrium Pkwy | 94558-4558 | 8051 | 561.611 | 4236.368 | Diesel Engine Exhaust Particulate Matter | 6.16E+00 |
| NAPA | NAPA | The Silverado Vineyard | 200682 | 6121 SILVERADO TRL | 94558-9415 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.65E+00 |
| NAPA | Napa | Tulocay Cemetery Association | 5433 | 411 Coombsville Rd | 94558-4558 | 7261 | 564.015 | 4239.118 | Arsenic (all) | 1.25E-02 |
| NAPA | Napa | Tulocay Cemetery Association | 5433 | 411 Coombsville Rd | 94558-4558 | 7261 | 564.015 | 4239.118 | Chlorinated dioxins & furans (Calif TCDD equiv) | 5.85E-07 |
| NAPA | Napa | Tulocay Cemetery Association | 5433 | 411 Coombsville Rd | 94558-4558 | 7261 | 564.015 | 4239.118 | Chromium (hexavalent) | 5.85E-03 |
| NAPA | Napa | Tulocay Cemetery Association | 5433 | 411 Coombsville Rd | 94558-4558 | 7261 | 564.015 | 4239.118 | Mercury (all) pollutant | 1.42E+00 |
| NAPA | Napa | Verasa Napa Condominium Owner's Association, Inc | 18719 | 1314 McKinstry St | 94559 | 6531 | 562.5861 | 4239.728 | Diesel Engine Exhaust Particulate Matter | 4.12E+00 |
| NAPA | Napa | Verizon Wireless (Napa Airport) | 19369 | 110 Camino Oruga | 94558 | 4812 | 565.192 | 4231.243 | Diesel Engine Exhaust Particulate Matter | 4.77E-01 |
| NAPA | NAPA | Verizon Wireless (North Napa) | 21020 | 5032 SILVERADO TRL | 94558-9749 | 4812 | 561.05 | 4247.1 | Diesel Engine Exhaust Particulate Matter | 6.44E-01 |
| NAPA | Napa | Verizon Wireless(Napa) | 18779 | 1200 Thompson Ave | 94559 | 4812 | 559.53 | 4238.64 | Diesel Engine Exhaust Particulate Matter | 4.54E-01 |
| NAPA | Napa | Washington Outpatient Surgery Center | 23874 | 3435 Valle Verde Dr | 94558-4558 | 5063 | 561.798 | 4242.177 | Formaldehyde | 4.02E+01 |
| Napa | Oakville | FN Cellars, LLC dba Far Niente Winery | 200785 | 1350 Acacia Drive | 94562 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.38E+00 |
| Napa | Oakville | Opus One | 13279 | 7900 Saint Helena Hwy | 94562-4562 | 2084 | 551.834 | 4254.87 | Diesel Engine Exhaust Particulate Matter | 3.00E+00 |
| Napa | Pope Valley | Lake Berryessa Resort Improvement District | 14000 | 2446 Stage Coach Cnyn Rd | 94567-4567 | 9532 | 553.9351 | 4283.946 | Diesel Engine Exhaust Particulate Matter | 2.64E-01 |

| Napa | Rutherford | Beaulieu Vineyard | 17870 | 1960 Saint Helena Hwy | 94573-4573 | 2084 | 550.382 | 4257.1 | Benzene | 3.33E+00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Napa | Rutherford | Beaulieu Vineyard | 17870 | 1960 Saint Helena Hwy | 94573-4573 | 2084 | 550.382 | 4257.1 | Diesel Engine Exhaust Particulate Matter | 7.79E+00 |
| Napa | Rutherford | Beaulieu Vineyard | 17870 | 1960 Saint Helena Hwy | 94573-4573 | 2084 | 550.382 | 4257.1 | Formaldehyde | 1.40E+02 |
| Napa | Rutherford | C pper Cane | 24041 | 1960 Saint Helena Hwy | 94573-4573 | 2084 | 550.488 | 4257.105 | Diesel Engine Exhaust Particulate Matter | 1.02E+01 |
| Napa | Rutherford | Verizon Wireless Rutherford | 15005 | W End of Inglewood | 94573-4573 | 4812 | 546.9919 | 4259.214 | Diesel Engine Exhaust Particulate Matter | 7.74E-01 |
| Napa | SAINT HELE | 100 Acre Winery | 200499 | 565 CRYSTAL SPRINGS RD | 94574-9667 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.82E+00 |
| Napa | Saint Heler | Adventist Health St Helena | 1352 | 10 Woodland Road | 94574-4574 | 8069 | 545.7921 | 4265.994 | Diesel Engine Exhaust Particulate Matter | 8.47E+00 |
| Napa | Saint Heler | Bergman Residence | 23199 | 3285 Saint Helena Highway | 94574 | 5063 | 542.524 | 4265.129 | Diesel Engine Exhaust Particulate Matter | 2.59E+00 |
| Napa | Saint Heler | Brand Winery | 23528 | 90 Long Ranch Road | 94574 | 2084 | 556.002 | 4258.241 | Diesel Engine Exhaust Particulate Matter | 2.06E+00 |
| Napa | Saint Heler | Chappellet Winery | 21868 | 1581 Sage Canyon Road | 94574 | 2084 | 556.21 | 4259.6 | Diesel Engine Exhaust Particulate Matter | 7.32E-01 |
| Napa | Saint Heler | City of St Helena | 1205 | Caka #1 Chaix Lane | 94574-4574 | 4952 | 548.9301 | 4261.29 | Chloroform | 1.65E+01 |
| Napa | Saint Heler | City of St Helena | 1205 | Caka #1 Chaix Lane | 94574-4574 | 4952 | 548.9301 | 4261.29 | Perchloroethylene | 1.53E+01 |
| Napa | Saint Heler | City of St Helena LSWP | 14242 | 410 Crystal Springs Road | 94574 | 4952 | 545.052 | 4267.009 | Diesel Engine Exhaust Particulate Matter | 5.56E-01 |
| Napa | Saint Heler | City of St Helena Wastewatewr Treatment Plant | 14114 | #1 Chaix Lane | 94574-4574 | 4952 | 548.578 | 4261.429 | Diesel Engine Exhaust Particulate Matter | 6.44E-01 |
| Napa | SAINT HELE | Galleron Residences, LLC | 200736 | 1037 GALLERON RD | 94574-9540 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.95E+00 |
| Napa | Saint Heler | Hall Wines | 18977 | 401 Saint Helena Highway | 94574 | 2084 | 547.65 | 4260.18 | Diesel Engine Exhaust Particulate Matter | 2.62E+00 |
| Napa | Saint Heler | Hillstone Restaurant Group | 22854 | 33 Auberge Road | 94574 | 5063 | 551.438 | 4261.177 | Diesel Engine Exhaust Particulate Matter | 1.85E+00 |
| Napa | Saint Heler | Huneeus Vintners LLC | 22998 | 1601 Silverado, Trail South | 94574-4574 | 2084 | 551.074 | 4259.802 | Diesel Engine Exhaust Particulate Matter | 2.72E+01 |
| Napa | Saint Heler | Joseph Phelps Vineyard/Winery | 20766 | 200 Taplin Road | 94574-4574 | 2084 | 549.575 | 4261.722 | Diesel Engine Exhaust Particulate Matter | 2.83E+01 |
| Napa | SAINT HELE | Meadowood Resort | 200460 | 900 MEADOWOOD LN | 94574-9620 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.14E+00 |
| Napa | Saint Heler | Pacific Bell | 13512 | 1240 Oak Avenue | 94574-4574 | 4813 | 546.2841 | 4261.787 | Diesel Engine Exhaust Particulate Matter | 2.64E+00 |
| Napa | SAINT HELE | Rombauer Vineyards | 200661 | 3522 SILVERADO TRL N | 94574-9663 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.00E-01 |
| Napa | Saint Heler | Sutter Home Winery | 22721 | 100 Saint Helena Highway | 94574-4574 | 2084 | 547.6307 | 4260.801 | Diesel Engine Exhaust Particulate Matter | 3.81E-01 |
| Napa | Saint Heler | Trinchero, Robert | 23379 | 1 Bournemouth Road | 94574-4574 | 5063 | 544.61 | 4265.203 | Diesel Engine Exhaust Particulate Matter | 3.00E+00 |
| Napa | Saint Heler | Vineyard 29 LLC | 15286 | 2929 N Saint Helena Hwy | 94574-4574 | 2084 | 544.226 | 4263.65 | Formaldehyde | 8.28E+01 |
| Napa | SAINT HELE | Wheeler Farms Partners | 200364 | 588 ZINFANDEL LN | 94574-1640 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.32E+00 |
| NAPA | Yountville | Gamble Family Vineyards | 22350 | 7554 Saint Helena Hwy | 94599 | 5063 | 553.6021 | 4253.148 | Diesel Engine Exhaust Particulate Matter | 8.64E-01 |
| NAPA | Yountville | Napa County Public Works | 14012 | 7292 Silverado Drive | 94599-4599 | 9199 | 556.765 | 4254.614 | Diesel Engine Exhaust Particulate Matter | 1.64E+00 |
| NAPA | Yountville | Pacific Bell | 13559 | 6749 Yount Street | 94599-4599 | 4813 | 555.509 | 4251.144 | Diesel Engine Exhaust Particulate Matter | 1.11E+00 |
| NAPA | Yountville | R & D Kitchen | 23591 | 6795 Washington Street | 94599 | 5063 | 555.24 | 4251.115 | Diesel Engine Exhaust Particulate Matter | 1.99E+00 |
| NAPA | Yountville | Rector Water Treatment Plant | 13351 | 7300 Silverado Trail | 94599 | 8641 | 556.87 | 4254.929 | Diesel Engine Exhaust Particulate Matter | 6.00E+00 |
| NAPA | Yountville | Verizon Wireless-Yountville | 15233 | 1 California Drive | 94599 | 4812 | 555.689 | 4250.12 | Diesel Engine Exhaust Particulate Matter | 6.53E+00 |
| NAPA | Yountville | Veterans' Home of California | 4446 | 100 California Dr, Administration | 94599-4599 | 2511 | 555.679 | 4249.947 | Diesel Engine Exhaust Particulate Matter | 6.89E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Napa County | SAINT HELE | Sutter Home Winery, Inc. | 200906 | 2153 SAGE CANYON RD | 94574-9641 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.75E+00 |
| Napa County | SAINT HELE | The Ranch Winery | 200889 | 105 ZINFANDEL LN | 94574-1631 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 6.76E-01 |
| SAN BENITO | Hollister | Verizon Wireless (Casa De Fruta) | 17938 | 760 Barnheisel Road | 95023 | 4812 | 644.499 | 4092.579 | Diesel Engine Exhaust Particulate Matter | 6.23E-01 |
| SAN FRANCIS | San Francis | 100 Bush Corporation | 21540 | 100 Bush Street | 94104-4104 | 6531 | 552.8396 | 4182.842 | Diesel Engine Exhaust Particulate Matter | 2.05E+00 |
| SAN FRANCIS | San Francis | 100 California Street LLC c/o Cushman Wakefield | 19503 | 100 California St, Suite 610 | 94111 | 6531 | 553.0081 | 4183.119 | Diesel Engine Exhaust Particulate Matter | 8.08E-01 |
| SAN FRANCIS | San Francis | 100 Pine St Investment Group LLC %CBE | 21648 | 100 Pine St #325 | 94111 | 6512 | 552.9189 | 4182.974 | Diesel Engine Exhaust Particulate Matter | 4.00E-01 |
| SAN FRANCIS | San Francis | 100 Van Ness Association,LLC | 20437 | 100 Van Ness Avenue | 94103 | 6331 | 551.147 | 4181.2 | Diesel Engine Exhaust Particulate Matter | 8.90E-01 |
| SAN FRANCIS | San Francis | 101 Lombard Condominiums | 21502 | 101 Lombard Street | 94111-4111 | 6512 | 552.5408 | 4184.245 | Diesel Engine Exhaust Particulate Matter | 5.65E-01 |
| SAN FRANCIS | San Francis | 101 Second Street Inc | 17556 | 101 2nd Street | 94105-4105 | 6531 | 552.884 | 4182.453 | Diesel Engine Exhaust Particulate Matter | 2.17E+00 |
| SAN FRANCIS | San Francis | 1035 Market Street | 15906 | 1035 Market Street | 94102-4102 | 8712 | 551.924 | 4181.809 | Diesel Engine Exhaust Particulate Matter | 7.47E+00 |
| SAN FRANCIS | San Francis | 1080 Sutter Owners Association c/o Associa | 21251 | 1080 Sutter Street | 94109 | 6513 | 555.12 | 4182.4 | Diesel Engine Exhaust Particulate Matter | 1.38E+00 |
| SAN FRANCIS | San Francis | 111 Sutter Street Owners LP | 21507 | 111 Sutter Street, Suite 350 | 94104 | 6091 | 552.6052 | 4182.648 | Diesel Engine Exhaust Particulate Matter | 1.54E+00 |
| SAN FRANCIS | San Francis | 1200 California Corporation | 19688 | 1200 California Street | 94109-4109 | 6513 | 551.556 | 4182.863 | Diesel Engine Exhaust Particulate Matter | 6.21E-01 |
| SAN FRANCIS | San Francis | 1285 Sutter | 21936 | 1285 Sutter Street | 94109-4109 | 6512 | 550.96 | 4182.3 | Diesel Engine Exhaust Particulate Matter | 4.05E+00 |
| SAN FRANCIS | San Francis | 140 New Montgomery LLC | 23548 | 140 New Montgomery Street | 94105-4105 | 4931 | 552.345 | 4182.348 | Diesel Engine Exhaust Particulate Matter | 1.31E+00 |
| SAN FRANCIS | SAN FRANC | 1450 Franklin Street Owners Association | 200394 | 1450 FRANKLIN ST | 94109-5446 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.44E+00 |
| SAN FRANCIS | San Francis | 160 Spear, LLC - Tishman Speyer | 23767 | 160 Spear Street | 94105-4105 | 6512 | 553.386 | 4182.829 | Diesel Engine Exhaust Particulate Matter | 1.39E+00 |
| SAN FRANCIS | San Francis | 170 Off Third Owners Association | 20683 | 170 King Street | 94107 | 6531 | 553.623 | 4181.445 | Diesel Engine Exhaust Particulate Matter | 6.10E-01 |
| SAN FRANCIS | San Francis | 181 Fremont LLC | 22546 | 181 Fremont Street | 94105-4105 | 2911 | 553.239 | 4182.6 | Diesel Engine Exhaust Particulate Matter | 5.29E+01 |
| SAN FRANCIS | San Francis | 188 KING STREET HOA | 17536 | 188 King Street & HOA | 94107-4107 | 9111 | 553.569 | 4181.42 | Diesel Engine Exhaust Particulate Matter | 3.10E-01 |
| SAN FRANCIS | San Francis | 188 Spear Street LLC | 20463 | 120 Howard Street | 94105 | 6512 | 553.4464 | 4182.836 | Diesel Engine Exhaust Particulate Matter | 3.69E+00 |
| SAN FRANCIS | San Francis | 199 New Montgomery Owners Assoc c/o Titan Mgmt Grp | 15624 | 199 New Montgomery Street | 94105-4105 | 1521 | 552.92 | 4182.269 | Diesel Engine Exhaust Particulate Matter | 2.37E+00 |
| SAN FRANCIS | San Francis | 2 2 Second Street Owner, LP | 22851 | 222 2nd Street | 94105-4105 | 6512 | 553.071 | 4182.064 | Diesel Engine Exhaust Particulate Matter | 9.03E+00 |
| SAN FRANCIS | San Francis | 200 Paul Avenue LLC, c/o Digital Realty Trust | 18013 | 200 Paul Ave, Bldg F, 5th Floor | 94124-4124 | 4899 | 553.0699 | 4175.292 | Diesel Engine Exhaust Particulate Matter | 2.68E+01 |
| SAN FRANCIS | San Francis | 221 Main Street, LP | 22771 | 221 Main Street | 94105-4105 | 6531 | 553.5 | 4182.7 | Diesel Engine Exhaust Particulate Matter | 1.79E+00 |
| SAN FRANCIS | San Francis | 222 Kearny Property, LP | 23820 | 222 Kearny Street | 94108-4108 | 6552 | 552.504 | 4182.698 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| SAN FRANCIS | San Francis | 225 Bush St Owners LLC c/o 225 Bush St Partners | 18262 | 225 Bush Street | 94104-4104 | 6512 | 552.745 | 4182.81 | Diesel Engine Exhaust Particulate Matter | 3.14E+00 |
| SAN FRANCIS | San Francis | 255 Berry Homeowner's Association | 14902 | 255 Berry Street | 94158-4158 | 3519 | 553.339 | 4181.003 | Diesel Engine Exhaust Particulate Matter | 1.25E+00 |
| SAN FRANCIS | San Francis | 255 Woodside Housing Associates P | 23845 | 255 Woodside Avenue | 94127-4127 | 6513 | 548.0381 | 4177.79 | Diesel Engine Exhaust Particulate Matter | 8.26E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | 274 Brannan Street Owner LLC | 24750 | 274 Brannan Street | 94107-4107 | 6513 | 553.5588 | 4181.872 | Diesel Engine Exhaust Particulate Matter | 8.11E+00 |
| SAN FRANCIS | San Francis | 275 Sacramento Street, LLC | 21119 | 275 Sacramento Street | 94111 | 6231 | 553.051 | 4182.961 | Diesel Engine Exhaust Particulate Matter | 2.80E+00 |
| SAN FRANCIS | San Francis | 301 Battery, LLC | 17042 | 400 Sansome Street | 94111 | 6798 | 552.734 | 4183.155 | Diesel Engine Exhaust Particulate Matter | 8.24E-01 |
| SAN FRANCIS | San Francis | 333 Bush LLC | 23568 | 333 Bush Street | 94104-4104 | 6512 | 552.506 | 4182.767 | Diesel Engine Exhaust Particulate Matter | 4.59E+00 |
| SAN FRANCIS | San Francis | 345 California LP c/o Cushman & Wakefield of CA | 14425 | 345 California St, Ste 475 | 94104 | 6512 | 552.7629 | 4183.006 | Diesel Engine Exhaust Particulate Matter | 8.44E-01 |
| SAN FRANCIS | SAN FRANC | 350 Bush | 200504 | 350 BUSH ST | 94104-2805 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.95E+01 |
| SAN FRANCIS | San Francis | 3838 California Asspcoates LLC | 23422 | 3838 California Street | 94118-4118 | 8741 | 547.759 | 4182.23 | Formaldehyde | 2.06E+01 |
| SAN FRANCIS | San Francis | 399 Fremont, LLC | 22969 | 399 Fremont Street | 94105-4105 | 1531 | 553.526 | 4182.3 | Diesel Engine Exhaust Particulate Matter | 1.94E+00 |
| SAN FRANCIS | San Francis | 405 Howard St Foundry II | 13841 | 405 Howard Street | 94105-4105 | 6512 | 553.23 | 4182.546 | Diesel Engine Exhaust Particulate Matter | 1.56E+00 |
| SAN FRANCIS | SAN FRANC | 41 Tehama, LP | 200691 | 41 TEHAMA ST | 94105-3109 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.29E+01 |
| SAN FRANCIS | San Francis | 425 MKT RIET LLC | 14055 | 425 Market Street | 94105-4105 | 6531 | 552.965 | 4182.826 | Diesel Engine Exhaust Particulate Matter | 1.31E+00 |
| SAN FRANCIS | San Francis | 50 Third Street Owner, LP | 24423 | 50 3rd Street | 94103-4103 | 7011 | 552.58 | 4182.3 | Diesel Engine Exhaust Particulate Matter | 9.47E-01 |
| SAN FRANCIS | San Francis | 500 Washington Stret | 15609 | 500 Washington St, Suite 600 | 94111 | 4931 | 552.682 | 4183.322 | Diesel Engine Exhaust Particulate Matter | 4.36E-01 |
| SAN FRANCIS | San Francis | 595 Market Street, Inc | 15907 | 595 Market Street | 94105-4105 | 4931 | 552.755 | 4182.599 | Diesel Engine Exhaust Particulate Matter | 2.74E+00 |
| SAN FRANCIS | San Francis | 650 Townsend Associates LLC | 20864 | 650 Townsend Street | 94103 | 4931 | 552.6 | 4180.57 | Diesel Engine Exhaust Particulate Matter | 3.55E-01 |
| SAN FRANCIS | San Francis | 650 Townsend Associates LLC | 24815 | 699 8th Street | 94103-4103 | 3663 | 552.593 | 4180.576 | Diesel Engine Exhaust Particulate Matter | 3.97E-01 |
| SAN FRANCIS | San Francis | 750 Battery Street Corporation | 21403 | 750 Battery Street, Basement | 94111-4111 | 6512 | 552.764 | 4183.613 | Diesel Engine Exhaust Particulate Matter | 5.12E-01 |
| SAN FRANCIS | San Francis | 85 2nd Street Associates | 24503 | 85 2nd Street | 94105-4105 | 8322 | 552.83 | 4182.4 | Diesel Engine Exhaust Particulate Matter | 7.68E-01 |
| SAN FRANCIS | San Francis | 90 New Montgomery Partners, LP | 21477 | 90 New Montgomery, Suite 100 | 94105-4105 | 6512 | 552.74 | 4182.4 | Diesel Engine Exhaust Particulate Matter | 2.88E-01 |
| SAN FRANCIS | San Francis | Academy of Art University | 21079 | 60 Federal Street, Basement | 94107 | 8299 | 553.547 | 4181.968 | Diesel Engine Exhaust Particulate Matter | 3.01E-01 |
| SAN FRANCIS | San Francis | Academy of Art University | 21354 | 150 Hayes Street | 94102-4102 | 6231 | 551.2 | 4181.3 | Diesel Engine Exhaust Particulate Matter | 7.07E-01 |
| SAN FRANCIS | San Francis | Academy of Art University | 21661 | 466 Townsend Street | 94107-4107 | 8299 | 552.9 | 4180.9 | Diesel Engine Exhaust Particulate Matter | 8.00E-01 |
| SAN FRANCIS | San Francis | Action Property Management | 21660 | 1000 Northpoint Street | 94109-4109 | 6513 | 550.6913 | 4184.37 | Diesel Engine Exhaust Particulate Matter | 3.97E-01 |
| SAN FRANCIS | San Francis | Alexandria Real Estate Equities | 19073 | Owens Street | 94158-4158 | 6531 | 553.218 | 4180.332 | Diesel Engine Exhaust Particulate Matter | 2.45E+00 |
| SAN FRANCIS | San Francis | Aquarium of the Bay | 19747 | Pier 39, Embarcadero @ Beach | 94133-4133 | 8422 | 551.993 | 4184.766 | Diesel Engine Exhaust Particulate Matter | 2.81E-01 |
| SAN FRANCIS | San Francis | Arden Owners Association | 23666 | 718 Long Bridge Street | 94158-4158 | 6513 | 553.507 | 4180.577 | Diesel Engine Exhaust Particulate Matter | 2.07E+00 |
| SAN FRANCIS | San Francis | ARE - San Francisco No 43, LLC | 20939 | 499 Illinois Street | 94158-4158 | 6531 | 553.9116 | 4180.017 | Diesel Engine Exhaust Particulate Matter | 2.13E+00 |
| SAN FRANCIS | San Francis | Argenta | 18956 | 1 Polk Street | 94102 | 6512 | 551.3051 | 4180.991 | Diesel Engine Exhaust Particulate Matter | 4.99E-01 |
| SAN FRANCIS | San Francis | Argonaut Hotel | 15443 | 495 Jefferson Street | 94109 | 7011 | 551.025 | 4184.617 | Diesel Engine Exhaust Particulate Matter | 4.17E-01 |
| SAN FRANCIS | San Francis | Arterra Owners Association | 18660 | 300 Berry Street | 94158 | 6531 | 553.1 | 4180.8 | Diesel Engine Exhaust Particulate Matter | 3.24E+00 |
| SAN FRANCIS | San Francis | ASB 799 Market, LLC | 23694 | 799 Market Street | 94103-4103 | 6531 | 552.366 | 4182.205 | Diesel Engine Exhaust Particulate Matter | 2.77E+00 |
| SAN FRANCIS | San Francis | Asian Art Museum | 13256 | 200 Larkin Street | 94102-4102 | 8412 | 551.394 | 4181.593 | Diesel Engine Exhaust Particulate Matter | 4.98E+00 |
| SAN FRANCIS | San Francis | AT&T | 13515 | 611 Folsom Street | 94107-4107 | 4813 | 553.1021 | 4182.163 | Diesel Engine Exhaust Particulate Matter | 1.10E+01 |
| SAN FRANCIS | San Francis | AT&T | 15647 | 360 Spear Street | 94105 | 4931 | 553.698 | 4182.605 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | AT&T Mobility /AT&T Services | 16767 | 951 Howard Street | 94103-4103 | 3663 | 552.334 | 4181.663 | Diesel Engine Exhaust Particulate Matter | 3.92E+00 |
| SAN FRANCIS | San Francis | AT&T Park Willie Mays Plaza | 21397 | 24 Willie Mays Plaza | 94107 | 6512 | 553.64 | 4181.3 | Diesel Engine Exhaust Particulate Matter | 2.96E+01 |
| SAN FRANCIS | San Francis | Avalon Bay Communities | 18830 | 353 King Street | 94107-4107 | 6531 | 553.218 | 4180.977 | Diesel Engine Exhaust Particulate Matter | 1.56E+00 |
| SAN FRANCIS | San Francis | Avalon Bay Communities Inc | 13957 | 255 King Street | 94107-4107 | 6513 | 553.425 | 4181.176 | Diesel Engine Exhaust Particulate Matter | 2.09E+00 |
| SAN FRANCIS | San Francis | B505 Industries LLC | 23877 | 505 Brannan Street | 94105-4105 | 6512 | 553.1071 | 4181.307 | Diesel Engine Exhaust Particulate Matter | 1.89E+00 |
| SAN FRANCIS | San Francis | BAHA Authority c/o Cushman & Wakefield | 21656 | 375 Beale Street | 94105-4105 | 9621 | 553.6801 | 4182.491 | Diesel Engine Exhaust Particulate Matter | 2.77E+00 |
| SAN FRANCIS | San Francis | Bay-View Greenwaste Management Co, LLC | 12003 | 1300 Carroll Avenue | 94124-4124 | 5093 | 553.952 | 4175.182 | Diesel Engine Exhaust Particulate Matter | 5.36E-01 |
| SAN FRANCIS | San Francis | Bayanihan House | 15883 | 88 6th Street | 94103-4103 | 4911 | 552.031 | 4181.693 | Diesel Engine Exhaust Particulate Matter | 2.69E+00 |
| SAN FRANCIS | San Francis | BayCrest Towers (HOA) | 21597 | 201 Harrison Street | 94105-4105 | 6531 | 553.65 | 4182.4 | Diesel Engine Exhaust Particulate Matter | 4.04E+00 |
| SAN FRANCIS | San Francis | BCAL 44 Montgomery Property | 13843 | 44 Montgomery Street | 94104 | 6512 | 552.657 | 4182.66 | Diesel Engine Exhaust Particulate Matter | 1.48E+00 |
| SAN FRANCIS | San Francis | BCal 655 Montgomery Property LLC | 24611 | 655 Montgomery Street | 94111-4111 | 6531 | 552.52 | 4183.2 | Diesel Engine Exhaust Particulate Matter | 1.13E+00 |
| SAN FRANCIS | San Francis | Beacon Commercial Owners Association | 16908 | 250 King & 260 King St | 94107-4107 | 2451 | 553.464 | 4181.282 | Diesel Engine Exhaust Particulate Matter | 2.40E+00 |
| SAN FRANCIS | San Francis | Big Dog Holdings, LLC | 19722 | 650 Townsend Street | 94103 | 4813 | 552.6 | 4180.604 | Diesel Engine Exhaust Particulate Matter | 2.80E+00 |
| SAN FRANCIS | San Francis | Blackrock | 20486 | 400 Howard Street | 94105-4105 | 6512 | 553.27 | 4182.614 | Diesel Engine Exhaust Particulate Matter | 2.93E+00 |
| SAN FRANCIS | San Francis | Blue and Gold Fleet | 16555 | Pier 41 | 94133 | 4481 | 551.8621 | 4184.614 | Diesel Engine Exhaust Particulate Matter | 4.93E-01 |
| SAN FRANCIS | San Francis | Boston Properties | 13826 | 2 Embarcadero Center | 94111-4111 | 6798 | 552.991 | 4183.196 | Diesel Engine Exhaust Particulate Matter | 3.60E+00 |
| SAN FRANCIS | San Francis | Boston Properties | 13829 | 4 Embarcadero Center, Ste 1 | 94111-4111 | 6798 | 552.991 | 4183.196 | Diesel Engine Exhaust Particulate Matter | 6.74E+00 |
| SAN FRANCIS | San Francis | Boston Properties | 13874 | Embarcadero Cntr, #3 | 94111-4111 | 6531 | 553.173 | 4183.254 | Diesel Engine Exhaust Particulate Matter | 2.25E+00 |
| SAN FRANCIS | San Francis | Boston Properties | 23476 | 415 Mission Street | 94105-4105 | 6512 | 553.1121 | 4182.703 | Diesel Engine Exhaust Particulate Matter | 3.77E+01 |
| SAN FRANCIS | San Francis | BPREP  One Post LLC | 14222 | 1 Post Street | 94104 | 6512 | 552.584 | 4182.55 | Diesel Engine Exhaust Particulate Matter | 1.20E+00 |
| SAN FRANCIS | San Francis | Bracket Global LLC | 19854 | 303 2nd Street | 94107 | 7374 | 553.2 | 4182.1 | Diesel Engine Exhaust Particulate Matter | 5.31E-01 |
| SAN FRANCIS | San Francis | Brannan Owners Association | 19749 | 229 Brannan Street | 94107 | 6512 | 553.6949 | 4181.901 | Diesel Engine Exhaust Particulate Matter | 6.24E+00 |
| SAN FRANCIS | San Francis | BRE Market Street Property Owner, LLC | 23760 | 575 Market Street | 94105-4105 | 4931 | 552.776 | 4182.641 | Diesel Engine Exhaust Particulate Matter | 1.87E+01 |
| SAN FRANCIS | San Francis | BTIG, LLC | 22177 | 600 Montgomery Street | 94111-4111 | 6021 | 552.5909 | 4183.268 | Diesel Engine Exhaust Particulate Matter | 1.72E+01 |
| SAN FRANCIS | San Francis | BXP Mission 535 LLC c/o Boston Properties Limited | 22201 | 535 Mission Street | 94111 | 6512 | 552.9955 | 4182.559 | Diesel Engine Exhaust Particulate Matter | 8.72E-01 |
| SAN FRANCIS | San Francis | C ty & County of San Francisco | 17988 | One So Van Ness Avenue | 94103-4103 | 3629 | 551.179 | 4180.992 | Diesel Engine Exhaust Particulate Matter | 6.13E+00 |
| SAN FRANCIS | San Francis | CA 201 Mission Street - LLP | 16701 | 201 Mission Street, Basement | 94105-4105 | 6512 | 553.28 | 4182.818 | Diesel Engine Exhaust Particulate Matter | 1.09E+00 |
| SAN FRANCIS | San Francis | Cal Academy of Sciences 501/C3 Non-Profit Corp | 17372 | 55 Music Concourse Drive | 94118-4118 | 8412 | 547.02 | 4180.414 | Diesel Engine Exhaust Particulate Matter | 2.41E+00 |
| SAN FRANCIS | San Francis | Calfox, Inc | 21345 | 425 California Street | 94104-4104 | 6531 | 552.6864 | 4182.951 | Diesel Engine Exhaust Particulate Matter | 3.51E+00 |
| SAN FRANCIS | San Francis | Calfox, Inc | 21510 | 101 Montgomery Street | 94104-4104 | 6531 | 552.63 | 4182.7 | Diesel Engine Exhaust Particulate Matter | 2.09E+00 |
| SAN FRANCIS | San Francis | California Pacific Med Ctr, Pacific Campus | 1700 | 2333 Buchanan Street | 94115-4115 | 8062 | 550.079 | 4182.777 | Diesel Engine Exhaust Particulate Matter | 5.78E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | California Pacific Medical Center | 7264 | 3700 California Street | 94118-4118 | 8062 | 548.019 | 4182.268 | Diesel Engine Exhaust Particulate Matter | 3.74E+00 |
| SAN FRANCIS | San Francis | California Pacific Medical Center | 11924 | Castro & Duboce Street | 94114-4114 | 8062 | 549.738 | 4180.249 | Diesel Engine Exhaust Particulate Matter | 6.13E+00 |
| SAN FRANCIS | San Francis | California Pacific Medical Center Research | 19364 | 475 Brannan Street | 94107 | 4931 | 553.231 | 4181.452 | Diesel Engine Exhaust Particulate Matter | 5.26E-01 |
| SAN FRANCIS | San Francis | Campton Place Hotel | 8032 | 340 Stockton Street | 94108 | 7216 | 552.241 | 4182.589 | Diesel Engine Exhaust Particulate Matter | 4.96E-01 |
| SAN FRANCIS | San Francis | Cathedral Hill Plaza | 21756 | 1333 Gough Street | 94109-4109 | 6531 | 550.572 | 4182.197 | Diesel Engine Exhaust Particulate Matter | 3.36E-01 |
| SAN FRANCIS | San Francis | CBS BROADCASTING INC | 8519 | 855 Battery Street | 94111-4111 | 4833 | 552.702 | 4183.683 | Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| SAN FRANCIS | San Francis | CBS Inc | 13224 | 235 2nd Street | 94105-4105 | 7375 | 553.0551 | 4182.275 | Diesel Engine Exhaust Particulate Matter | 5.35E-01 |
| SAN FRANCIS | San Francis | CDC San Francisco LLC | 17436 | 888 Howard Street | 94103-4103 | 7011 | 552.407 | 4181.788 | Diesel Engine Exhaust Particulate Matter | 1.98E+00 |
| SAN FRANCIS | San Francis | Central Shops/City & County of San Francisco | 6127 | 1800 Jerrold Avenue | 94124-4124 | 9121 | 553.4561 | 4177.352 | Diesel Engine Exhaust Particulate Matter | 5.97E+01 |
| SAN FRANCIS | San Francis | Centurylink Communications, LLC | 13895 | 200 Paul Avenue | 94124-4124 | 4813 | 553.056 | 4175.298 | Diesel Engine Exhaust Particulate Matter | 2.26E+00 |
| SAN FRANCIS | San Francis | Charles Schwab & Co/Jones, Lang, LaSalle | 14505 | 211 Main Street | 94105 | 6211 | 553.467 | 4182.753 | Diesel Engine Exhaust Particulate Matter | 1.66E+00 |
| SAN FRANCIS | San Francis | Chinatown Community Development Center | 23738 | 227 Bay Street | 94133-4133 | 9531 | 551.808 | 4184.43 | Diesel Engine Exhaust Particulate Matter | 3.41E-01 |
| SAN FRANCIS | San Francis | Chinatown Community Development Centers | 23736 | Pacific Avenue, Complex | 94133-4133 | 9531 | 552.0321 | 4183.425 | Diesel Engine Exhaust Particulate Matter | 4.54E-01 |
| SAN FRANCIS | San Francis | Chinese Hospital | 13371 | 845 Jackson Street | 94133-4133 | 8069 | 552.016 | 4183.292 | Diesel Engine Exhaust Particulate Matter | 3.62E+00 |
| SAN FRANCIS | San Francis | City & County of  San Francisco Police Dept | 21726 | 630 Valencia Street | 94110-4110 | 9221 | 550.9253 | 4179.677 | Diesel Engine Exhaust Particulate Matter | 5.85E-01 |
| SAN FRANCIS | San Francis | City & County of San Francisco | 21612 | 25 Van Ness | 94102-4102 | 6531 | 550.9922 | 4181.017 | Diesel Engine Exhaust Particulate Matter | 9.57E-01 |
| SAN FRANCIS | San Francis | City & County of San Francisco - Bruce Flynn Pump | 9598 | 1595 Davidson Avenue | 94124-4124 | 9199 | 553.6071 | 4177.737 | Diesel Engine Exhaust Particulate Matter | 7.99E-01 |
| SAN FRANCIS | San Francis | City & County of San Francisco Police Dept | 21724 | 1125 Fillmore Street | 94115-4115 | 9221 | 549.7416 | 4181.587 | Diesel Engine Exhaust Particulate Matter | 2.21E+00 |
| SAN FRANCIS | San Francis | City & County of San Francisco Police Dept | 21730 | 201 Williams Street | 94124-4124 | 9221 | 553.0526 | 4176.009 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| SAN FRANCIS | San Francis | City & County of San Francisco R al Estate Divisio | 21611 | 1 Carlton Goodlett Place, Engineering Shop | 94102-4102 | 6531 | 551.2471 | 4181.211 | Diesel Engine Exhaust Particulate Matter | 3.21E+00 |
| SAN FRANCIS | San Francis | City & County of San Francisco-Park Police Station | 21729 | 1899 Waller Street | 94117-4117 | 9221 | 547.9631 | 4180.261 | Diesel Engine Exhaust Particulate Matter | 1.14E+00 |
| SAN FRANCIS | San Francis | City & County of SF (Real Estate Div ) | 21615 | 1650 Mission Street | 94103-4103 | 9532 | 551.08 | 4180.5 | Diesel Engine Exhaust Particulate Matter | 5.93E+00 |
| SAN FRANCIS | San Francis | City & County Real Estate Divisi n | 22158 | 1245 3rd Street | 94158-4158 | 1611 | 553.79 | 4180.3 | Diesel Engine Exhaust Particulate Matter | 3.71E-01 |
| SAN FRANCIS | San Francis | City and County of San Francisco | 16953 | 375 Woodside Avenue | 94127-4127 | 9229 | 548.2531 | 4177.717 | Diesel Engine Exhaust Particulate Matter | 8.76E-01 |
| SAN FRANCIS | San Francis | City and County of San Francisco - Boilers | 9347 | 850 Bryant Street | 94103-4103 | 9111 | 552.493 | 4181.062 | Arsenic (all) | 2.15E-02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | City and County of San Francisco - Boilers | 9347 | 850 Bryant Street | 94103-4103 | 9111 | 552.493 | 4181.062 | Cadmium | 5.36E-02 |
| SAN FRANCIS | San Francis | City and County of San Francisco - Boilers | 9347 | 850 Bryant Street | 94103-4103 | 9111 | 552.493 | 4181.062 | Chromium (hexavalent) | 1.11E-03 |
| SAN FRANCIS | San Francis | City and County of San Francisco - Boilers | 9347 | 850 Bryant Street | 94103-4103 | 9111 | 552.493 | 4181.062 | Nickel pollutant | 8.68E-01 |
| SAN FRANCIS | SAN FRANC | City and County of San Francisco Department of Public Works | 200493 | 1 NEWHALL ST | 94124-1420 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.28E+01 |
| SAN FRANCIS | San Francis | City and County of San Francisco Police | 21723 | 2345 24th Avenue | 94116-4116 | 9221 | 545.7004 | 4177.517 | Diesel Engine Exhaust Particulate Matter | 5.16E-01 |
| SAN FRANCIS | San Francis | City and County of San Francisco Police Dept | 21727 | 461 6th Avenue | 94118-4118 | 9221 | 547.1605 | 4181.523 | Diesel Engine Exhaust Particulate Matter | 4.85E-01 |
| SAN FRANCIS | San Francis | City College of San Francisco | 21827 | 800 Mission Street | 94103 | 8221 | 552.4139 | 4182.047 | Diesel Engine Exhaust Particulate Matter | 2.54E+00 |
| SAN FRANCIS | San Francis | Clementina Towers Associates L P | 23849 | 320 Clementina Street | 94103-4103 | 9531 | 552.58 | 4181.8 | Diesel Engine Exhaust Particulate Matter | 6.79E-01 |
| SAN FRANCIS | San Francis | Clinton T Reilly | 24263 | 235 Pine Street | 94104-4104 | 6531 | 552.8 | 4182.7 | Diesel Engine Exhaust Particulate Matter | 3.34E+00 |
| SAN FRANCIS | San Francis | CLPF - 475 Brannan St L P | 13988 | 475 Brannan Street | 94107 | 6531 | 553.234 | 4181.454 | Diesel Engine Exhaust Particulate Matter | 5.69E+00 |
| SAN FRANCIS | San Francis | Columbia REIT - 201 California, LC | 24073 | 201 California Street | 94111-4111 | 6512 | 552.916 | 4183.023 | Diesel Engine Exhaust Particulate Matter | 1.10E+00 |
| SAN FRANCIS | San Francis | Columbia REIT- 650 California Street, LLC | 23768 | 650 California Street | 94108-4108 | 6512 | 552.358 | 4182.983 | Diesel Engine Exhaust Particulate Matter | 7.25E-01 |
| SAN FRANCIS | San Francis | Comcast Communications | 15290 | 3732 Geary Boulevard | 94118 | 4812 | 547.6591 | 4181.681 | Diesel Engine Exhaust Particulate Matter | 9.41E-01 |
| SAN FRANCIS | San Francis | Comcast Communications | 15585 | 5440 Mission Street | 94116 | 4841 | 549.005 | 4174.123 | Diesel Engine Exhaust Particulate Matter | 2.77E+00 |
| SAN FRANCIS | San Francis | Comcast Communications | 16052 | 1470 Pine Street | 94109 | 4841 | 551.067 | 4182.659 | Diesel Engine Exhaust Particulate Matter | 4.96E-01 |
| SAN FRANCIS | San Francis | Comcast of California | 16063 | 2200 19th Avenue | 94116-4116 | 4813 | 546.197 | 4177.827 | Diesel Engine Exhaust Particulate Matter | 4.25E-01 |
| SAN FRANCIS | San Francis | Comcast of California III, Inc | 16091 | 2055 Folsom Street | 94110 | 4931 | 551.5031 | 4179.825 | Diesel Engine Exhaust Particulate Matter | 7.78E+00 |
| SAN FRANCIS | San Francis | Contemporary Jewish Museum | 18804 | 736 Mission Street | 94103 | 8412 | 552.52 | 4182.26 | Diesel Engine Exhaust Particulate Matter | 1.36E+00 |
| SAN FRANCIS | San Francis | Corporation of Fine Arts & Museums | 15690 | 50 Hagiwara, Tea Garden Drive | 94118-4118 | 8412 | 546.79 | 4180.578 | Diesel Engine Exhaust Particulate Matter | 4.80E-01 |
| SAN FRANCIS | San Francis | Costco Wholesale San Francisco #144 | 17512 | 450 10th Street | 94103-4103 | 5311 | 551.913 | 4180.568 | Diesel Engine Exhaust Particulate Matter | 8.32E-01 |
| SAN FRANCIS | San Francis | CPF 33 New LLC | 18763 | 33 New Montgomery Street | 94105-4105 | 4931 | 552.701 | 4182.505 | Diesel Engine Exhaust Particulate Matter | 1.90E+00 |
| SAN FRANCIS | San Francis | CS Fremont & Howard, LLC | 24735 | 215 Fremont Street | 94105-4105 | 6512 | 553.288 | 4182.596 | Diesel Engine Exhaust Particulate Matter | 3.54E+00 |
| SAN FRANCIS | San Francis | Cushman & Wakefield, Property Management | 21830 | 650 Townsend Street, Ste 220 | 94103 | 4931 | 552.501 | 4180.49 | Diesel Engine Exhaust Particulate Matter | 6.78E-01 |
| SAN FRANCIS | San Francis | Cushman / Wakefield, Agent for A obe Sys, Inc | 16399 | 601 Townsend | 94103-4103 | 7371 | 552.679 | 4180.606 | Diesel Engine Exhaust Particulate Matter | 1.60E+00 |
| SAN FRANCIS | San Francis | Cushman and Wakefield | 21658 | 456 Montgomery Street | 94104-4104 | 6512 | 552.5601 | 4183 | Diesel Engine Exhaust Particulate Matter | 1.41E+00 |
| SAN FRANCIS | San Francis | Cypress at Golden Gate | 17244 | 1601 19th Avenue | 94122-4122 | 8051 | 546.045 | 4179.011 | Diesel Engine Exhaust Particulate Matter | 2.85E-01 |
| SAN FRANCIS | San Francis | Department of Emergency Management | 21596 | 1011 Turk Street | 94102-4102 | 1531 | 550.5743 | 4181.71 | Diesel Engine Exhaust Particulate Matter | 1.71E+01 |
| SAN FRANCIS | San Francis | Digital 365, LLC | 20356 | 365 Main Street | 94105-4105 | 7389 | 553.658 | 4182.523 | Diesel Engine Exhaust Particulate Matter | 1.02E+02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | Digital Spear Street 2, LLC | 24711 | 360 Spear Street | 94105-4105 | 7373 | 553.799 | 4182.41 Diesel Engine Exhaust Particulate Matter | 5.89E-01 |
| SAN FRANCIS | San Francis | Dolby Laboratories, Inc | 22085 | 1275 Market St, 17th Floor | 94103-4103 | 3652 | 551.47 | 4181.2 Diesel Engine Exhaust Particulate Matter | 1.70E+00 |
| SAN FRANCIS | San Francis | Dow San Francisco Lofts LLC | 13980 | 77 Dow Place | 94107-4107 | 5399 | 553.123 | 4182.033 Diesel Engine Exhaust Particulate Matter | 4.80E-01 |
| SAN FRANCIS | San Francis | DW CAL 301 Howard LLC | 24314 | 301 Howard St, 23rd Floor | 94105-4105 | 6512 | 553.343 | 4182.635 Diesel Engine Exhaust Particulate Matter | 5.06E-01 |
| SAN FRANCIS | San Francis | Edgemoor McCarthy Cook Partners | 20352 | 675 Nelson Rising Lane | 94158-4158 | 8071 | 553.4917 | 4180.341 Diesel Engine Exhaust Particulate Matter | 9.37E-01 |
| SAN FRANCIS | San Francis | Ellis 350 Associates, L P | 24061 | 350 Ellis Street | 94102-4102 | 9531 | 551.7643 | 4182.149 Diesel Engine Exhaust Particulate Matter | 1.01E+00 |
| SAN FRANCIS | San Francis | ELM Property Venture LLC | 18472 | 101 California Street | 94111-4111 | 6531 | 553.016 | 4183.007 Diesel Engine Exhaust Particulate Matter | 3.52E+00 |
| SAN FRANCIS | San Francis | Energy Center San Francisco LLC | 16151 | 460 Jessie Street | 94103-4103 | 4931 | 552.0649 | 4181.842 Formaldehyde | 3.83E+01 |
| SAN FRANCIS | San Francis | Exploratorium | 20942 | Pier 15 | 94111 | 8412 | 552.9449 | 4183.652 Diesel Engine Exhaust Particulate Matter | 2.88E-01 |
| SAN FRANCIS | San Francis | F1 Steveson LLC c/o Cushman & Wakefield | 17287 | 71 Stevenson St, Suite 1440 | 94105-4105 | 6531 | 552.848 | 4182.617 Diesel Engine Exhaust Particulate Matter | 2.06E+00 |
| SAN FRANCIS | San Francis | Fairmont San Francisco | 23423 | 950 Mason Street | 94108-4108 | 7011 | 551.895 | 4182.944 Diesel Engine Exhaust Particulate Matter | 4.55E-01 |
| SAN FRANCIS | San Francis | Fairmont San Francisco | 23423 | 950 Mason Street | 94108-4108 | 7011 | 551.895 | 4182.944 Formaldehyde | 2.00E+01 |
| SAN FRANCIS | San Francis | Fed Ex Express - SFOA | 17517 | 1875 Marin Street | 94124 | 4213 | 553.332 | 4178.006 Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| SAN FRANCIS | San Francis | Federal Deposit Insurance Corporation | 13961 | 25 Jessie Street | 94105-4105 | 9311 | 552.952 | 4182.647 Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| SAN FRANCIS | San Francis | FHF I Montgomery, LLC | 21364 | 250 Montgomery Street | 94104-4104 | 6512 | 552.6249 | 4182.866 Diesel Engine Exhaust Particulate Matter | 4.04E+00 |
| SAN FRANCIS | San Francis | FibroGen | 19268 | 409 Illinois Street | 94158 | 2836 | 553.9301 | 4180.084 Diesel Engine Exhaust Particulate Matter | 9.48E-01 |
| SAN FRANCIS | San Francis | Folsom-Hawthorne LLC/Boston Properties LP | 21472 | 680 Folsom Street | 94105-4105 | 4911 | 552.999 | 4181.829 Diesel Engine Exhaust Particulate Matter | 1.53E+00 |
| SAN FRANCIS | San Francis | Forty-Five Fremont Assoc c/o Shorenstein Realty | 15156 | 45 Fremont Street | 94105-4105 | 6512 | 553.08 | 4182.812 Diesel Engine Exhaust Particulate Matter | 3.86E+00 |
| SAN FRANCIS | San Francis | Foundry Square IV | 15619 | 500 Howard Street | 94105-4105 | 6552 | 553.129 | 4182.515 Diesel Engine Exhaust Particulate Matter | 8.00E-01 |
| SAN FRANCIS | San Francis | Four Seasons Hotel San Francisco | 15560 | 757 Market Street | 94103-4103 | 7216 | 552.384 | 4182.27 Diesel Engine Exhaust Particulate Matter | 2.59E+00 |
| SAN FRANCIS | San Francis | Fox Plaza Owners Association | 21577 | 1390 Market Street | 94102-4102 | 4953 | 551.29 | 4181.2 Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| SAN FRANCIS | San Francis | Gap Inc | 17637 | 1 Harrison Street | 94105-4105 | 5651 | 553.819 | 4182.574 Diesel Engine Exhaust Particulate Matter | 9.93E-01 |
| SAN FRANCIS | San Francis | Gap Inc | 17782 | 550 Terry Francois Street | 94158 | 5651 | 553.999 | 4180.401 Diesel Engine Exhaust Particulate Matter | 1.34E+00 |
| SAN FRANCIS | San Francis | Gap, Inc | 21535 | Level 16, Penthouse , 2 Folsom | 94105-4105 | 5651 | 553.6047 | 4182.759 Diesel Engine Exhaust Particulate Matter | 8.53E-01 |
| SAN FRANCIS | San Francis | Gap, Inc | 24447 | 550 Terry Francois Blvd | 94158-4158 | 6512 | 553.929 | 4181.009 Diesel Engine Exhaust Particulate Matter | 6.26E-01 |
| SAN FRANCIS | San Francis | GC 555 Montgomery LLC | 24049 | 555 Montgomery Street | 94111-4111 | 6021 | 552.52 | 4183.1 Diesel Engine Exhaust Particulate Matter | 2.44E+00 |
| SAN FRANCIS | San Francis | Geary Market Investment Co | 21450 | 720 Market Street | 94108-4108 | 6531 | 552.4641 | 4182.435 Diesel Engine Exhaust Particulate Matter | 5.89E-01 |
| SAN FRANCIS | San Francis | Ghirardelli Square | 21436 | 900 Northpoint St, Parking Garage Level | 94109-4109 | 2066 | 550.8458 | 4184.425 Diesel Engine Exhaust Particulate Matter | 1.57E+00 |
| SAN FRANCIS | San Francis | GLL BIT Fremont Street Partners, L P | 21003 | 199 Fremont Street | 94105-4105 | 6512 | 553.267 | 4182.624 Diesel Engine Exhaust Particulate Matter | 5.05E+00 |
| SAN FRANCIS | San Francis | Go-Brickman 550 Kearny Owner LLC | 23497 | 550 Kearny Street | 94108-4108 | 6531 | 552.4399 | 4183 Diesel Engine Exhaust Particulate Matter | 2.19E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | Golden Gate Bridge, Highway & Transportation Distr | 6496 | Golden Gate, Bridge Toll Plaza | 94129-4129 | 4785 | 546.131 | 4184.531 | Diesel Engine Exhaust Particulate Matter | 3.22E+01 |
| SAN FRANCIS | San Francis | Golden Gateway Center LLC | 18527 | 405 Davis Court | 94111-4111 | 4911 | 553.3 | 4183.4 | Diesel Engine Exhaust Particulate Matter | 4.52E-01 |
| SAN FRANCIS | San Francis | Golub Real Estate Corporation | 22624 | 280 Beale Street | 94107 | 1531 | 553.452 | 4182.5 | Diesel Engine Exhaust Particulate Matter | 1.64E+00 |
| SAN FRANCIS | San Francis | Grand Hyatt San Francisco | 16723 | 345 Stockton Street | 94108-4108 | 7011 | 552.177 | 4182.586 | Diesel Engine Exhaust Particulate Matter | 6.53E-01 |
| SAN FRANCIS | San Francis | Griffith Pump Station | 14231 | 1601 Griffith Street | 94124 | 9199 | 554.4871 | 4175.477 | Diesel Engine Exhaust Particulate Matter | 2.37E+00 |
| SAN FRANCIS | San Francis | Harrison Fremont LLC | 21686 | 333 Harrison Street | 94105 | 6512 | 553.699 | 4182.141 | Diesel Engine Exhaust Particulate Matter | 3.01E-01 |
| SAN FRANCIS | San Francis | Harsch Investment Realty, LLC | 21711 | 450 Sutter St, 8th Floor Roof Annex | 94108-4108 | 6531 | 552.1401 | 4182.632 | Diesel Engine Exhaust Particulate Matter | 6.96E-01 |
| SAN FRANCIS | San Francis | Hawthorne Plaza Assoc LLC | 20413 | 75 Hawthorne Street | 94105-4105 | 6531 | 553.0055 | 4182.183 | Diesel Engine Exhaust Particulate Matter | 9.40E+00 |
| SAN FRANCIS | San Francis | Hearst Communications | 21738 | 901 Mission Street | 94103 | 2711 | 552.272 | 4181.791 | Diesel Engine Exhaust Particulate Matter | 3.91E+00 |
| SAN FRANCIS | San Francis | Hills Plaza Complex | 13772 | 345 Spear Street | 94105-4105 | 6512 | 553.681 | 4182.654 | Diesel Engine Exhaust Particulate Matter | 6.75E-01 |
| SAN FRANCIS | San Francis | Hills Plaza Complex | 13947 | 2 Harrison Street | 94105 | 6512 | 553.772 | 4182.628 | Diesel Engine Exhaust Particulate Matter | 4.36E+00 |
| SAN FRANCIS | San Francis | Hilton San Francisco Union Square | 2344 | 333 O'Farrell Street | 94102-4102 | 7011 | 551.9449 | 4182.21 | Diesel Engine Exhaust Particulate Matter | 1.23E+01 |
| SAN FRANCIS | San Francis | Honorway Investment Corporation | 20827 | 388 Market Street | 94111-4111 | 6531 | 553 | 4182.9 | Diesel Engine Exhaust Particulate Matter | 2.24E+00 |
| SAN FRANCIS | San Francis | Hosting Com | 19060 | 630 3rd Street | 94107 | 7374 | 553.359 | 4181.513 | Diesel Engine Exhaust Particulate Matter | 1.51E+01 |
| SAN FRANCIS | San Francis | Hotel Nikko | 16520 | 222 Mason Street | 94102-4102 | 4931 | 552.002 | 4182.194 | Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| SAN FRANCIS | San Francis | Hotel Nikko | 16520 | 222 Mason Street | 94102-4102 | 4931 | 552.002 | 4182.194 | Formaldehyde | 1.96E+01 |
| SAN FRANCIS | San Francis | Howard Street Assoc LLC c/o Hudson Pacific Prop | 20589 | 875 Howard Street | 94103-4103 | 8422 | 552.455 | 4181.78 | Diesel Engine Exhaust Particulate Matter | 6.98E-01 |
| SAN FRANCIS | San Francis | Hudson 1455 Market LLC | 20756 | 1455 Market Street | 94103-4103 | 6022 | 551.244 | 4181.121 | Arsenic (all) | 8.53E-03 |
| SAN FRANCIS | San Francis | Hudson 1455 Market LLC | 20756 | 1455 Market Street | 94103-4103 | 6022 | 551.244 | 4181.121 | Cadmium | 2.13E-02 |
| SAN FRANCIS | San Francis | Hudson 1455 Market LLC | 20756 | 1455 Market Street | 94103-4103 | 6022 | 551.244 | 4181.121 | Nickel pollutant | 3.45E-01 |
| SAN FRANCIS | San Francis | Hudson 901 Market, LLC | 21989 | 901 Market Street | 94103-4103 | 1522 | 552.123 | 4181.957 | Diesel Engine Exhaust Particulate Matter | 2.24E+00 |
| SAN FRANCIS | San Francis | Hudson Pacific Properties | 24414 | Ferry Building | 94111-4111 | 3731 | 553.4041 | 4183.308 | Diesel Engine Exhaust Particulate Matter | 7.44E-01 |
| SAN FRANCIS | San Francis | Hudson Rincon Center, LLC | 21362 | 101st & 121 Spear Street | 94105-4105 | 6512 | 553.364 | 4182.969 | Diesel Engine Exhaust Particulate Matter | 3.41E+00 |
| SAN FRANCIS | San Francis | HWA 555 Owners LLC c/o So Hudson 555 Mgmt , Inc | 13873 | 315 Montgomery Street | 94104 | 6512 | 552.592 | 4182.916 | Diesel Engine Exhaust Particulate Matter | 4.36E-01 |
| SAN FRANCIS | San Francis | HWA 555 Owners, LLC | 20162 | 555 Californa St, Dpt B 1 Engr, P/Rm | 94104-4104 | 6512 | 552.478 | 4182.9 | Diesel Engine Exhaust Particulate Matter | 4.55E-01 |
| SAN FRANCIS | San Francis | I & G Waterfront Plaza Inc | 24722 | 50 Francisco Street | 94133-4133 | 6512 | 552.297 | 4184.47 | Diesel Engine Exhaust Particulate Matter | 8.01E-01 |
| SAN FRANCIS | San Francis | I & G Waterfront Plaza Inc | 24723 | 1700 Montgomery Street | 94111-4111 | 6512 | 552.446 | 4184.416 | Diesel Engine Exhaust Particulate Matter | 8.01E-01 |
| SAN FRANCIS | San Francis | International Hotel | 16344 | 848 Kearny Street | 94108-4108 | 7011 | 552.391 | 4183.318 | Diesel Engine Exhaust Particulate Matter | 5.89E-01 |
| SAN FRANCIS | San Francis | J P Morgan Securities | 18186 | 560 Mission Street | 94105-4105 | 3575 | 552.889 | 4182.537 | Diesel Engine Exhaust Particulate Matter | 6.91E-01 |
| SAN FRANCIS | San Francis | Jewish Community Center of San Francisco | 16748 | 3200 California Street | 94118-4118 | 8322 | 548.717 | 4182.353 | Benzene | 3.60E+00 |
| SAN FRANCIS | San Francis | Jewish Community Center of San Francisco | 16748 | 3200 California Street | 94118-4118 | 8322 | 548.717 | 4182.353 | Formaldehyde | 3.25E+00 |
| SAN FRANCIS | San Francis | Jones Lang LaSalle | 16504 | 580 California Street, #125 | 94104-4104 | 6512 | 552.45 | 4182.998 | Diesel Engine Exhaust Particulate Matter | 1.02E+01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | Judical Council of California, JCC 38-A1 | 19604 | 400 McAllister | 94102 | 9211 | 551.1331 | 4181.618 Diesel Engine Exhaust Particulate Matter | 5.14E+00 |
| SAN FRANCIS | San Francis | JUUL LABS Inc dba Main Mission LLC | 24463 | 123 Mission St, 29th Floor | 94105-4105 | 6531 | 553.329 | 4182.891 Diesel Engine Exhaust Particulate Matter | 1.34E+00 |
| SAN FRANCIS | San Francis | JW Marriott | 21622 | 500 Post Street | 94102-4102 | 7011 | 551.91 | 4182.4 Diesel Engine Exhaust Particulate Matter | 2.44E+00 |
| SAN FRANCIS | San Francis | Kaiser French Campus | 433 | 4131 Geary Boulevard | 94118-4118 | 8062 | 547.223 | 4181.625 Diesel Engine Exhaust Particulate Matter | 4.48E-01 |
| SAN FRANCIS | San Francis | Kaiser Permanente | 22629 | 1600 Owens Street | 94158-4158 | 7374 | 553.246 | 4180.238 Diesel Engine Exhaust Particulate Matter | 4.86E-01 |
| SAN FRANCIS | San Francis | Kaiser Permanente Employee Garage | 13888 | 2130 O'Farrell Street | 94115-4115 | 8062 | 549.3 | 4181.857 Diesel Engine Exhaust Particulate Matter | 3.20E-01 |
| SAN FRANCIS | San Francis | Kaiser Permanente Medical Center | 3926 | 2425 Geary Boulevard | 94115-4115 | 8062 | 549.027 | 4181.816 Diesel Engine Exhaust Particulate Matter | 6.84E+00 |
| SAN FRANCIS | San Francis | Kaiser Permanente MOB | 13887 | 2238 Geary Boulevard | 94115 | 8062 | 549.307 | 4181.932 Diesel Engine Exhaust Particulate Matter | 3.24E+00 |
| SAN FRANCIS | San Francis | KBSIII 201 Spear Street LLC c/o ushman & Wakefiel | 22298 | 201 Spear Street | 94105-4105 | 2451 | 551.9399 | 4182.4 Diesel Engine Exhaust Particulate Matter | 3.84E+00 |
| SAN FRANCIS | San Francis | KFSF TV 66 | 15300 | 1 La Avanzada Street | 94131 | 4833 | 548.204 | 4178.968 Diesel Engine Exhaust Particulate Matter | 2.72E-01 |
| SAN FRANCIS | San Francis | KGO Television ABC Inc | 13241 | 900 Front Street | 94111 | 4832 | 552.825 | 4183.773 Diesel Engine Exhaust Particulate Matter | 4.67E+00 |
| SAN FRANCIS | San Francis | KGO-TV | 15496 | 1 La Avanzada Street | 94131 | 4931 | 548.212 | 4178.8 Diesel Engine Exhaust Particulate Matter | 6.17E-01 |
| SAN FRANCIS | San Francis | Kilroy Reality, LP | 21784 | 301 Brannan Street | 94107 | 6512 | 553.515 | 4181.752 Diesel Engine Exhaust Particulate Matter | 7.55E-01 |
| SAN FRANCIS | San Francis | Kilroy Realty Finance Partnership,L P | 21405 | 360 3rd Street | 94107 | 1711 | 552.98 | 4181.8 Diesel Engine Exhaust Particulate Matter | 1.35E+00 |
| SAN FRANCIS | San Francis | Kilroy Realty LP | 21222 | 100 1st Street | 94105-4105 | 6531 | 553.0425 | 4182.674 Diesel Engine Exhaust Particulate Matter | 1.01E+01 |
| SAN FRANCIS | San Francis | Kilroy Realty, LP | 16924 | 303 2nd Street | 94107-4107 | 6091 | 553.158 | 4182.191 Diesel Engine Exhaust Particulate Matter | 1.27E+00 |
| SAN FRANCIS | San Francis | Knickerbocker Properties, Inc XXXIII | 21358 | 525 Market Street, Ste 1870 | 94105-4105 | 6531 | 552.9 | 4182.7 Diesel Engine Exhaust Particulate Matter | 6.30E+00 |
| SAN FRANCIS | San Francis | Knox SRO | 19989 | 241 6th Street | 94103 | 6531 | 552.198 | 4181.5 Diesel Engine Exhaust Particulate Matter | 5.79E-01 |
| SAN FRANCIS | San Francis | KPIX TV 5 | 15358 | 1 La Avanzada Street | 94131-4131 | 4833 | 548.212 | 4178.8 Diesel Engine Exhaust Particulate Matter | 3.65E-01 |
| SAN FRANCIS | San Francis | KQED Inc | 13563 | 2601 Mariposa Street | 94110 | 4833 | 552.031 | 4179.693 Diesel Engine Exhaust Particulate Matter | 2.37E+00 |
| SAN FRANCIS | SAN FRANC | KR Mission Bay, LLC | 200652 | 1800 OWENS ST | 94158-2381 | NULL | NULL | NULL Diesel Engine Exhaust Particulate Matter | 1.00E+01 |
| SAN FRANCIS | San Francis | Laguna Honda Hospital | 1860 | 375 Laguna Honda Boulevard | 94116-4116 | 8062 | 547.86 | 4177.919 Diesel Engine Exhaust Particulate Matter | 1.64E+01 |
| SAN FRANCIS | San Francis | Le Meridien | 21532 | 333 Battery Street | 94111-4111 | 7011 | 552.7756 | 4183.206 Diesel Engine Exhaust Particulate Matter | 1.08E+01 |
| SAN FRANCIS | San Francis | Legacy 455 Market | 18004 | 455 Market Street | 94105-4105 | 6531 | 552.942 | 4182.841 Diesel Engine Exhaust Particulate Matter | 6.14E-01 |
| SAN FRANCIS | San Francis | Leland Apartments | 19991 | 980 Howard Street | 94103 | 6531 | 552.198 | 4181.6 Diesel Engine Exhaust Particulate Matter | 1.17E+00 |
| SAN FRANCIS | San Francis | Letterman Digital Arts Ltd | 15275 | 10000 Gorgas Avenue | 94129-4129 | 7819 | 548.264 | 4184.155 Diesel Engine Exhaust Particulate Matter | 1.51E+00 |
| SAN FRANCIS | San Francis | Level (3) Communications, LLC | 18488 | 665 3rd Street, Suite B 50 | 94107-4107 | 4812 | 553.443 | 4181.502 Diesel Engine Exhaust Particulate Matter | 5.87E-01 |
| SAN FRANCIS | San Francis | Level 3 Communications | 14775 | 185 Berry Street | 94107-4107 | 4813 | 553.542 | 4181.171 Diesel Engine Exhaust Particulate Matter | 2.50E+00 |
| SAN FRANCIS | San Francis | Level 3 Communications LLC | 18112 | 200 Paul Avenue | 94124 | 4931 | 553.062 | 4175.291 Diesel Engine Exhaust Particulate Matter | 3.66E+00 |
| SAN FRANCIS | San Francis | Levi Strauss & Company | 14923 | 1155 Battery Street | 94111-4111 | 2326 | 552.614 | 4183.979 Diesel Engine Exhaust Particulate Matter | 1.18E+00 |
| SAN FRANCIS | San Francis | Little Sisters | 16682 | 300 Lake Street | 94118-4118 | 5137 | 547.324 | 4182.421 Diesel Engine Exhaust Particulate Matter | 5.33E-01 |
| SAN FRANCIS | San Francis | Lowe's HIW, Inc | 19913 | 491 Bay Shore Boulevard | 94124 | 5072 | 552.356 | 4177.046 Diesel Engine Exhaust Particulate Matter | 1.67E+00 |
| SAN FRANCIS | San Francis | Lumina Home Owners Association | 22929 | 333 Beale Street | 94105-4105 | 6512 | 553.65 | 4182.31 Diesel Engine Exhaust Particulate Matter | 3.12E-01 |
| SAN FRANCIS | San Francis | Mack's Valet Cleaners | 8260 | 766 Post St | 94109-6106 | 7216 | 551.562 | 4182.418 Perchloroethylene | 1.73E+03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | Macy's , Inc | 21575 | 170 O'Farrell Street | 94102-4102 | 4911 | 552.15 | 4183 | Diesel Engine Exhaust Particulate Matter | 5.18E+00 |
| SAN FRANCIS | San Francis | Macys StonesTown | 16245 | 1 Stones Town Mall | 94132-4132 | 4931 | 546.118 | 4175.861 | Diesel Engine Exhaust Particulate Matter | 3.39E-01 |
| SAN FRANCIS | San Francis | Mark Hopkins Hotel | 1846 | 999 California St | 94108-2250 | 7011 | 551.99 | 4182.601 | Diesel Engine Exhaust Particulate Matter | 8.30E+00 |
| SAN FRANCIS | San Francis | Market Delores LLC | 21616 | 2001 Market Street | 94108 | 1522 | 550.5601 | 4180.095 | Diesel Engine Exhaust Particulate Matter | 3.62E-01 |
| SAN FRANCIS | San Francis | Martin Building Company | 15612 | 6 Mint Plaza | 94103-4103 | 1542 | 552.145 | 4181.912 | Diesel Engine Exhaust Particulate Matter | 7.24E+00 |
| SAN FRANCIS | San Francis | Mavericks Realty Management | 17761 | 201 Sansome Street | 94104 | 6512 | 552.7469 | 4182.923 | Diesel Engine Exhaust Particulate Matter | 5.66E-01 |
| SAN FRANCIS | San Francis | Mendelsohn House | 19985 | 737 Folsom Street | 94107-4107 | 6531 | 552.799 | 4181.9 | Diesel Engine Exhaust Particulate Matter | 1.47E+00 |
| SAN FRANCIS | San Francis | MEPT 475 Sansome Street, LLC | 22503 | 475 Sansome St, Suite 550 | 94111-4111 | 6531 | 552.702 | 4183.209 | Diesel Engine Exhaust Particulate Matter | 3.92E-01 |
| SAN FRANCIS | San Francis | MEPT 600 California Street LLC | 24673 | 600 California Street | 94108-4108 | 6512 | 552.4 | 4182.9 | Diesel Engine Exhaust Particulate Matter | 2.91E+00 |
| SAN FRANCIS | San Francis | Mercy Housing California | 20555 | 480 Ellis Street | 94102 | 6531 | 551.77 | 4181.83 | Diesel Engine Exhaust Particulate Matter | 5.38E+00 |
| SAN FRANCIS | San Francis | Millennium Tower Association | 17400 | 301 Mission Street | 94105-4105 | 6513 | 553.197 | 4182.812 | Diesel Engine Exhaust Particulate Matter | 1.30E+00 |
| SAN FRANCIS | San Francis | Mint Development LP c/o Paradigm Hotel Group | 23044 | 942 Mission Street | 94105 | 7011 | 552.1479 | 4181.8 | Diesel Engine Exhaust Particulate Matter | 7.62E-01 |
| SAN FRANCIS | San Francis | Mission Creek Community/Mercy Housing Grp | 17179 | 225 Berry Street | 94158 | 8322 | 553.407 | 4181.045 | Diesel Engine Exhaust Particulate Matter | 1.59E+00 |
| SAN FRANCIS | San Francis | Mosser Company | 200439 | 1700 California St | 94109 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 9.82E+00 |
| SAN FRANCIS | San Francis | Mosso Apts, Essex S F Owner, LP | 22187 | 400 Clementina Street | 94103 | 6512 | 552.3621 | 4181.29 | Diesel Engine Exhaust Particulate Matter | 3.50E-01 |
| SAN FRANCIS | San Francis | National Park Service | 12596 | Alcatraz Island | 94123-4123 | 9512 | 550.824 | 4186.706 | Diesel Engine Exhaust Particulate Matter | 1.69E+01 |
| SAN FRANCIS | San Francis | National Park Service - Golden Gate National Rec | 20723 | 314 Deems Road | 94123 | 9512 | 547.2271 | 4183.159 | Diesel Engine Exhaust Particulate Matter | 9.86E-01 |
| SAN FRANCIS | San Francis | Neiman Marcus | 16743 | 150 Stockton Street | 94108-4108 | 5311 | 552.2679 | 4182.371 | Diesel Engine Exhaust Particulate Matter | 4.13E-01 |
| SAN FRANCIS | San Francis | New San Francisco Federal Building | 17898 | 90 7th Street, Suite 1 120 | 94103 | 4899 | 551.788 | 4181.491 | Diesel Engine Exhaust Particulate Matter | 1.81E+00 |
| SAN FRANCIS | San Francis | Nihonmachi Terrace | 19910 | 1615 Sutter Street | 94109 | 8361 | 550.559 | 4182.08 | Diesel Engine Exhaust Particulate Matter | 9.38E-01 |
| SAN FRANCIS | San Francis | Nob Hill Masonic Center | 18383 | 1111 California Street | 94108 | 7299 | 551.7159 | 4182.851 | Diesel Engine Exhaust Particulate Matter | 3.35E-01 |
| SAN FRANCIS | San Francis | NOP 560 Mission LLC | 13077 | 560 Mission Street | 94105 | 6552 | 552.8879 | 4182.531 | Diesel Engine Exhaust Particulate Matter | 9.84E-01 |
| SAN FRANCIS | San Francis | Nordstrom, Inc | 21662 | 865 Market Street | 94103-4103 | 5651 | 552.22 | 4182 | Diesel Engine Exhaust Particulate Matter | 1.96E+00 |
| SAN FRANCIS | San Francis | Notre Dame Apartments | 15655 | 1590 Broadway Street | 94109 | 6513 | 550.173 | 4183.197 | Diesel Engine Exhaust Particulate Matter | 4.33E-01 |
| SAN FRANCIS | SAN FRANC | O'Farrell Senior Housing Inc | 200359 | 477 OFARRELL ST APT 101 | 94102-2062 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 8.40E-01 |
| SAN FRANCIS | San Francis | Omni San Francisco Hotel | 13015 | 500 California Street | 94104-4104 | 7011 | 552.549 | 4183.024 | Diesel Engine Exhaust Particulate Matter | 8.75E-01 |
| SAN FRANCIS | San Francis | One Bush, Inc  c/o Property Management | 15812 | 1 Bush Street | 94104-4104 | 4931 | 552.834 | 4182.797 | Diesel Engine Exhaust Particulate Matter | 7.89E+00 |
| SAN FRANCIS | San Francis | One California Street Partners | 14609 | 1 California Street | 94111 | 6512 | 553.082 | 4183.047 | Diesel Engine Exhaust Particulate Matter | 2.06E+00 |
| SAN FRANCIS | San Francis | One Embarcadero Center/Boston Properties, Inc | 10703 | 1 Embarcadero Ctr, 43rd Floor | 94111-4111 | 7349 | 552.764 | 4183.202 | Diesel Engine Exhaust Particulate Matter | 2.73E+00 |
| SAN FRANCIS | San Francis | One Embarcadero South Home Owners Assn | 21385 | 88 King Street | 94107-4107 | 6531 | 553.78 | 4181.6 | Diesel Engine Exhaust Particulate Matter | 1.39E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | One Front Street Owner LP | 23913 | One Front Street | 94111-4111 | 6512 | 552.9709 | 4182.884 | Diesel Engine Exhaust Particulate Matter | 3.20E+00 |
| SAN FRANCIS | San Francis | One Powell Street Owners Association | 24056 | 1 Powell Street, Roof | 94102-4102 | 6513 | 552.1309 | 4182.098 | Diesel Engine Exhaust Particulate Matter | 3.20E-01 |
| SAN FRANCIS | San Francis | One Rincon Hill Association | 17405 | 425 1st Street | 94105-4105 | 6531 | 553.4969 | 4182.261 | Diesel Engine Exhaust Particulate Matter | 5.64E+01 |
| SAN FRANCIS | San Francis | One Rincon Tower 2 Association | 23580 | 401 Harrison Street | 94105 | 6512 | 553.658 | 4182.088 | Diesel Engine Exhaust Particulate Matter | 4.98E-01 |
| SAN FRANCIS | San Francis | One Sansome Street Property LLC | 17804 | 1 Sansome Street | 94104-4104 | 6531 | 552.7469 | 4182.737 | Diesel Engine Exhaust Particulate Matter | 3.20E+00 |
| SAN FRANCIS | San Francis | Opera Plaza | 21315 | 601 Van Ness Avenue | 94102-4102 | 6531 | 550.61 | 4181.7 | Diesel Engine Exhaust Particulate Matter | 1.89E+00 |
| SAN FRANCIS | San Francis | Orchard Hotel | 17975 | 665 Bush Street | 94108 | 7011 | 552.077 | 4182.685 | Diesel Engine Exhaust Particulate Matter | 4.89E-01 |
| SAN FRANCIS | San Francis | Pacific Bell | 13516 | 389 9th Avenue | 94118-4118 | 4813 | 546.854 | 4181.669 | Diesel Engine Exhaust Particulate Matter | 3.21E+00 |
| SAN FRANCIS | San Francis | Pacific Bell | 13517 | 1930 Steiner Street | 94115-4115 | 4813 | 549.743 | 4182.391 | Diesel Engine Exhaust Particulate Matter | 6.69E+00 |
| SAN FRANCIS | San Francis | Pacific Bell | 13519 | 1515 19th Avenue | 94122-4122 | 4813 | 546.04 | 4179.24 | Diesel Engine Exhaust Particulate Matter | 2.35E+00 |
| SAN FRANCIS | San Francis | Pacific Bell | 13520 | 6150 3rd Street | 94124-4124 | 4813 | 553.257 | 4175.29 | Diesel Engine Exhaust Particulate Matter | 2.37E+00 |
| SAN FRANCIS | San Francis | Pacific Bell | 13521 | 30 Onondaga Avenue | 94112-4112 | 4813 | 549.519 | 4175.075 | Diesel Engine Exhaust Particulate Matter | 2.27E+00 |
| SAN FRANCIS | San Francis | Pacific Bell | 15688 | 430 Bush Street | 94108-4108 | 4931 | 552.399 | 4182.787 | Diesel Engine Exhaust Particulate Matter | 1.08E+00 |
| SAN FRANCIS | San Francis | Pacific Bell Corporation | 13923 | 555 Pine Street | 94108-4108 | 4812 | 552.3879 | 4182.854 | Diesel Engine Exhaust Particulate Matter | 2.96E+01 |
| SAN FRANCIS | San Francis | Pacific Cruise Ship Terminals | 23436 | Pier 27, The Embarcadero | 94111-4111 | 4412 | 552.6711 | 4184.284 | Diesel Engine Exhaust Particulate Matter | 1.96E+00 |
| SAN FRANCIS | San Francis | Pacific Fertility Center | 20172 | 55 Francisco Street, Ste 500 | 94133-4133 | 7371 | 552.319 | 4184.392 | Diesel Engine Exhaust Particulate Matter | 6.78E-01 |
| SAN FRANCIS | San Francis | Pacific Gas & Electric Company | 2836 | 77 Beale Street | 94105-4105 | 4939 | 553.15 | 4182.889 | Diesel Engine Exhaust Particulate Matter | 1.17E+01 |
| SAN FRANCIS | San Francis | Pacific Gas & Electric Company | 2836 | 77 Beale Street | 94105-4105 | 4939 | 553.15 | 4182.889 | Formaldehyde | 1.61E+01 |
| SAN FRANCIS | San Francis | Pacific Heights Towers Condominium Assoc | 15332 | 2200 Sacramento Street | 94115-4115 | 8641 | 550.274 | 4182.718 | Formaldehyde | 3.92E+01 |
| SAN FRANCIS | San Francis | Pacific Oak SOR 353 Sacramento St, LLC | 24096 | 353 Sacramento Street | 94111-4111 | 6512 | 552.8667 | 4183.109 | Diesel Engine Exhaust Particulate Matter | 1.88E+00 |
| SAN FRANCIS | San Francis | Pacific Place | 21608 | 1800 Washington Street | 94109-4109 | 6512 | 550.7582 | 4183.036 | Diesel Engine Exhaust Particulate Matter | 7.09E+00 |
| SAN FRANCIS | San Francis | Pacific Resources Stevenson, Inc | 21511 | 49 Stevenson Street | 94105-4105 | 6531 | 552.88 | 4182.6 | Diesel Engine Exhaust Particulate Matter | 6.40E-01 |
| SAN FRANCIS | San Francis | Pacific Spear Corporation | 14025 | 150 Spear Street | 94105-4105 | 6512 | 553.402 | 4182.885 | Diesel Engine Exhaust Particulate Matter | 3.75E+00 |
| SAN FRANCIS | San Francis | Paramount Group, Inc | 22748 | 50 Beale Street, 24th Flr | 94105-4105 | 6512 | 553.082 | 4182.921 | Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| SAN FRANCIS | San Francis | Parc 55 Hotel | 16637 | 55 Cyril Magnin Street | 94102-4102 | 7011 | 552.0439 | 4182.116 | Diesel Engine Exhaust Particulate Matter | 6.24E+00 |
| SAN FRANCIS | San Francis | Parkmerced Investors LLC | 19127 | 100 Font Boulevard | 94132 | 6513 | 545.5341 | 4174.743 | Diesel Engine Exhaust Particulate Matter | 4.97E+00 |
| SAN FRANCIS | San Francis | PDP San Francisco MOB, LLC | 23975 | 1100 Van Ness Avenue | 94109-4109 | 3479 | 550.9771 | 4182.226 | Diesel Engine Exhaust Particulate Matter | 3.39E-01 |
| SAN FRANCIS | San Francis | Pell Development Company | 21524 | 600 Harrison Street | 94107-4107 | 6552 | 553.2 | 4182 | Diesel Engine Exhaust Particulate Matter | 3.85E-01 |
| SAN FRANCIS | San Francis | Phillip Burton Federal Bldg & US Courthouse | 11206 | 450 Golden Gate Avenue | 94102-4102 | 9199 | 551.25 | 4181.814 | Diesel Engine Exhaust Particulate Matter | 4.87E+00 |
| SAN FRANCIS | San Francis | Phillip Burton Federal Bldg & US Courthouse | 11206 | 450 Golden Gate Avenue | 94102-4102 | 9199 | 551.25 | 4181.814 | Formaldehyde | 2.02E+02 |
| SAN FRANCIS | San Francis | Pier 39 | 21366 | Embarcadero & Pier 39 Bch | 94133-4133 | 5611 | 551.9507 | 4184.737 | Diesel Engine Exhaust Particulate Matter | 1.68E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | Post Montgomery and Associates | 23413 | 120 Kearny Street | 94104-4104 | 6512 | 552.5159 | 4182.609 | Diesel Engine Exhaust Particulate Matter | 5.86E-01 |
| SAN FRANCIS | San Francis | Post Montgomery Associates | 20947 | One Montgomery Street, Roof | 94104-4104 | 6531 | 552.62 | 4182.625 | Diesel Engine Exhaust Particulate Matter | 3.84E+00 |
| SAN FRANCIS | San Francis | PPF OFF 150 California Street, LP | 16497 | 150 California Street | 94111-4111 | 6512 | 552.963 | 4183.08 | Diesel Engine Exhaust Particulate Matter | 2.04E+00 |
| SAN FRANCIS | San Francis | PPF Paramount One Market Plaza, LP | 19432 | One Market Street | 94105-4105 | 6798 | 553.4301 | 4183.022 | Benzene | 1.60E+01 |
| SAN FRANCIS | San Francis | PPF Paramount One Market Plaza, LP | 19432 | One Market Street | 94105-4105 | 6798 | 553.4301 | 4183.022 | Diesel Engine Exhaust Particulate Matter | 1.83E+00 |
| SAN FRANCIS | San Francis | PPF Paramount One Market Plaza, LP | 19432 | One Market Street | 94105-4105 | 6798 | 553.4301 | 4183.022 | Formaldehyde | 1.46E+02 |
| SAN FRANCIS | San Francis | PPFOFF One Maritime Plaza, LP | 16489 | One Maritime Plaza | 94111 | 6512 | 552.897 | 4183.303 | Diesel Engine Exhaust Particulate Matter | 7.04E-01 |
| SAN FRANCIS | San Francis | Prologis | 14020 | Pier One | 94111-4111 | 4931 | 553.457 | 4183.52 | Diesel Engine Exhaust Particulate Matter | 4.24E-01 |
| SAN FRANCIS | San Francis | Prudential Insurance c/o Harvest Properties | 24664 | 101 Mission Street | 94105-4105 | 6531 | 553.441 | 4182.946 | Diesel Engine Exhaust Particulate Matter | 6.06E+00 |
| SAN FRANCIS | San Francis | Radiance Owners Association | 19626 | 325 China Basin Street | 94158 | 1522 | 553.951 | 4180.686 | Diesel Engine Exhaust Particulate Matter | 6.05E-01 |
| SAN FRANCIS | San Francis | Recology San Francisco | 4173 | 501 Tunnel Avenue | 94134-4134 | 4953 | 552.723 | 4173.6 | Diesel Engine Exhaust Particulate Matter | 2.97E+00 |
| SAN FRANCIS | San Francis | Ritz-Carlton Club & Residences, San Francisco | 19153 | 690 Market Street | 94104 | 6515 | 552.538 | 4182.495 | Diesel Engine Exhaust Particulate Matter | 7.51E-01 |
| SAN FRANCIS | San Francis | RNM 135 Main, L P | 21484 | 135 Main Street | 94105-4105 | 6512 | 553.3287 | 4182.852 | Diesel Engine Exhaust Particulate Matter | 8.25E+00 |
| SAN FRANCIS | San Francis | Rosa Parks Apartments | 23793 | 1251 Turk Street | 94115-4115 | 9531 | 550.23 | 4181.6 | Diesel Engine Exhaust Particulate Matter | 7.68E-01 |
| SAN FRANCIS | San Francis | RP 275 Battery Owner LLC | 23248 | 275 Battery Street | 94111-4111 | 6798 | 552.807 | 4182.919 | Diesel Engine Exhaust Particulate Matter | 2.20E+00 |
| SAN FRANCIS | San Francis | RREEF America REIT II Corp, RRR | 20077 | 505 Montgomery Street | 94111-4111 | 8744 | 552.499 | 4183.1 | Diesel Engine Exhaust Particulate Matter | 2.04E+00 |
| SAN FRANCIS | San Francis | Salvation Army Silver Crest | 16378 | 133 Shipley Street | 94107-4107 | 8322 | 552.723 | 4181.693 | Diesel Engine Exhaust Particulate Matter | 4.42E-01 |
| SAN FRANCIS | San Francis | San Francisco Bar Pilots | 21410 | Pier-9 East End | 94111-4111 | 4491 | 553.0231 | 4183.818 | Diesel Engine Exhaust Particulate Matter | 3.03E+00 |
| SAN FRANCIS | San Francis | San Francisco Campus for Jewish iving | 9255 | Mission St & Silver Ave | 94112-4112 | 8051 | 550.2487 | 4175.646 | Diesel Engine Exhaust Particulate Matter | 1.44E+01 |
| SAN FRANCIS | San Francis | San Francisco Federal Reserve Bank | 21478 | 101 Market Street | 94105-4105 | 6021 | 553.25 | 4183 | Diesel Engine Exhaust Particulate Matter | 4.78E+00 |
| SAN FRANCIS | San Francis | San Francisco General Hospital | 3974 | 1001 Potrero Ave, Bldg 10, Rm 1118 | 94110-4110 | 8062 | 552.368 | 4178.754 | Diesel Engine Exhaust Particulate Matter | 4.01E+01 |
| SAN FRANCIS | San Francis | San Francisco General Hospital | 3974 | 1001 Potrero Ave, Bldg 10, Rm 1118 | 94110-4110 | 8062 | 552.368 | 4178.754 | Formaldehyde | 1.94E+01 |
| SAN FRANCIS | San Francis | San Francisco Housing Authority | 21522 | 1880 Pine Street | 94109-4109 | 9531 | 550.4717 | 4182.546 | Diesel Engine Exhaust Particulate Matter | 4.58E+00 |
| SAN FRANCIS | San Francis | San Francisco Housing Authority /Finance Dept | 24578 | 1760 Bush Street | 94109-4109 | 9531 | 550.51 | 4182.45 | Diesel Engine Exhaust Particulate Matter | 4.45E-01 |
| SAN FRANCIS | San Francis | San Francisco International Airport | 1784 | SF Int'l Airport | 94128-4128 | 4581 | 554.4156 | 4163.503 | Benzene | 5.48E+00 |
| SAN FRANCIS | San Francis | San Francisco International Airport | 1784 | SF Int'l Airport | 94128-4128 | 4581 | 554.4156 | 4163.503 | Diesel Engine Exhaust Particulate Matter | 1.13E+02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | San Francisco International Airport | 1784 | SF Int'l Airport | 94128-4128 | 4581 | 554.4156 | 4163.503 | Formaldehyde | 1.47E+01 |
| SAN FRANCIS | SAN FRANC | San Francisco International Airport - Firehouse #3 | 200365 | 110 MCDONNELL RD | 94128 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.80E+00 |
| SAN FRANCIS | San Francis | San Francisco Marriott (Union Square) | 21620 | 480 Sutter Street | 94108-4108 | 7011 | 552.08 | 4182.5 | Diesel Engine Exhaust Particulate Matter | 3.91E+00 |
| SAN FRANCIS | San Francis | San Francisco Marriott Fisherman's Wharf | 21601 | 1250 Columbus Avenue, Roof | 94133-4133 | 5146 | 551.26 | 4184.4 | Diesel Engine Exhaust Particulate Matter | 3.20E-01 |
| SAN FRANCIS | San Francis | San Francisco Marriott Hotel | 9310 | 55 4th Street | 94103-4103 | 7011 | 552.4189 | 4182.139 | Diesel Engine Exhaust Particulate Matter | 6.08E+00 |
| SAN FRANCIS | San Francis | San Francisco Museum of Modern Art | 16708 | 151 3rd Street | 94103-4103 | 8412 | 552.734 | 4182.204 | Diesel Engine Exhaust Particulate Matter | 1.60E+00 |
| SAN FRANCIS | San Francis | San Francisco Public Library | 16370 | 100 Larkin Street | 94102 | 7829 | 551.444 | 4181.459 | Diesel Engine Exhaust Particulate Matter | 7.66E-01 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 4116 | 3500 Great Highway | 94132-4132 | 4952 | 543.7111 | 4175.625 | Benzene | 1.30E+01 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 4116 | 3500 Great Highway | 94132-4132 | 4952 | 543.7111 | 4175.625 | Chloroform | 9.68E+01 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 4116 | 3500 Great Highway | 94132-4132 | 4952 | 543.7111 | 4175.625 | Diesel Engine Exhaust Particulate Matter | 2.77E+00 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 4116 | 3500 Great Highway | 94132-4132 | 4952 | 543.7111 | 4175.625 | Hydrogen Sulfide (H2S) | 1.55E+03 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 4116 | 3500 Great Highway | 94132-4132 | 4952 | 543.7111 | 4175.625 | Perchloroethylene | 1.87E+02 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 6952 | 111 Bay Street | 94133-4133 | 4952 | 552.0229 | 4184.481 | Diesel Engine Exhaust Particulate Matter | 1.75E+00 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 13659 | 1219 Lane Street | 94124-4124 | 4911 | 553.964 | 4176.519 | Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 15819 | 160 Napoleon Street | 94124-4124 | 4941 | 553.042 | 4177.926 | Diesel Engine Exhaust Particulate Matter | 3.61E+00 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 16717 | 645 Sloat Boulevard | 94132-4132 | 9229 | 545.972 | 4176.466 | Diesel Engine Exhaust Particulate Matter | 1.25E+01 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 17537 | 36th Ave & Clement St | 94116-4116 | 9229 | 544.338 | 4181.712 | Diesel Engine Exhaust Particulate Matter | 3.26E-01 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 19089 | 240 Olympia Way | 94131-4131 | 9229 | 548.057 | 4178.483 | Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 19090 | 991 Lake Merced Boulevard | 94132-4132 | 9229 | 545.298 | 4174.501 | Diesel Engine Exhaust Particulate Matter | 6.37E+00 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 19091 | Main Street | 94105-4105 | 9229 | 553.8719 | 4182.161 | Diesel Engine Exhaust Particulate Matter | 1.35E+00 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 19092 | 819 Woolsey Street | 94134-4134 | 9229 | 552.005 | 4175.299 | Diesel Engine Exhaust Particulate Matter | 4.70E-01 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 19094 | 201 Laguna Honda Boulevard | 94131-4131 | 9229 | 547.59 | 4178.166 | Diesel Engine Exhaust Particulate Matter | 2.14E+00 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 19180 | 801 Felton Street | 94134-4134 | 9229 | 551.781 | 4175.772 | Diesel Engine Exhaust Particulate Matter | 1.39E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 19520 | 79 Agua Way | 94127-4127 | 1623 | 548.286 | 4177.135 | Diesel Engine Exhaust Particulate Matter | 3.14E-01 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 20111 | 39 Crestline Drive | 94131-4131 | 4952 | 548.744 | 4178.265 | Diesel Engine Exhaust Particulate Matter | 4.06E-01 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 20690 | 525 Golden Gate Avenue | 94102-4102 | 9229 | 551.113 | 4181.424 | Diesel Engine Exhaust Particulate Matter | 4.26E-01 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 20720 | 600 California Ave, Treasure Island | 94130 | 9631 | 555.6801 | 4185.9 | Diesel Engine Exhaust Particulate Matter | 2.33E+01 |
| SAN FRANCIS | San Francis | San Francisco Public Utilities Commission | 21930 | 698 2nd Street | 94107-4107 | 9229 | 553.7209 | 4181.458 | Diesel Engine Exhaust Particulate Matter | 2.83E+01 |
| SAN FRANCIS | San Francis | San Francisco South East Treatment Plant | 568 | 1700 Jerrold Avenue | 94124-4124 | 4952 | 553.413 | 4177.143 | Benzene | 3.46E+00 |
| SAN FRANCIS | San Francis | San Francisco South East Treatment Plant | 568 | 1700 Jerrold Avenue | 94124-4124 | 4952 | 553.413 | 4177.143 | Diesel Engine Exhaust Particulate Matter | 2.86E+00 |
| SAN FRANCIS | San Francis | San Francisco South East Treatment Plant | 568 | 1700 Jerrold Avenue | 94124-4124 | 4952 | 553.413 | 4177.143 | Formaldehyde | 3.06E+01 |
| SAN FRANCIS | San Francis | San Francisco Youth Authority | 21305 | 375 Woodside Avenue | 94127-4127 | 9229 | 548.2903 | 4177.737 | Arsenic (all) | 9.91E-03 |
| SAN FRANCIS | San Francis | San Francisco Youth Authority | 21305 | 375 Woodside Avenue | 94127-4127 | 9229 | 548.2903 | 4177.737 | Cadmium | 2.48E-02 |
| SAN FRANCIS | San Francis | San Francisco Youth Authority | 21305 | 375 Woodside Avenue | 94127-4127 | 9229 | 548.2903 | 4177.737 | Chromium (hexavalent) | 5.12E-04 |
| SAN FRANCIS | San Francis | San Francisco Youth Authority | 21305 | 375 Woodside Avenue | 94127-4127 | 9229 | 548.2903 | 4177.737 | Nickel pollutant | 4.01E-01 |
| SAN FRANCIS | San Francis | Sansome Holdings, LP, c/o CBRE | 22286 | 343 Sansome Street | 94104 | 6512 | 552.699 | 4183.098 | Diesel Engine Exhaust Particulate Matter | 2.62E+00 |
| SAN FRANCIS | San Francis | SBC | 13518 | 1 McCoppin Street | 94103-4103 | 4813 | 551.019 | 4180.601 | Diesel Engine Exhaust Particulate Matter | 1.30E+00 |
| SAN FRANCIS | San Francis | Sequoia Living | 17085 | 1400 Geary Boulevard | 94109-4109 | 8361 | 550.434 | 4182.178 | Formaldehyde | 1.95E+01 |
| SAN FRANCIS | San Francis | SF Townsend Condos LLC | 22883 | 72 Townsend | 94107-4107 | 1531 | 553.676 | 4181.736 | Diesel Engine Exhaust Particulate Matter | 3.59E-01 |
| SAN FRANCIS | San Francis | SFDC 50 Fremont LLC | 22951 | 50 Fremont Street | 94105-4105 | 6531 | 553.0811 | 4182.738 | Diesel Engine Exhaust Particulate Matter | 7.42E+00 |
| SAN FRANCIS | San Francis | SFDPW - City and County of San Francisco | 11965 | 2323 Cesar Chavez Street | 94124-4124 | 4931 | 552.822 | 4178.165 | Diesel Engine Exhaust Particulate Matter | 1.08E+00 |
| SAN FRANCIS | San Francis | Sheraton Palace Hotel | 9341 | 2 New Montgomery Street | 94105-4105 | 7011 | 552.67 | 4182.469 | Diesel Engine Exhaust Particulate Matter | 1.95E+00 |
| SAN FRANCIS | San Francis | Sheriff's Dept County Jail 1 & 2 | 17675 | 425 7th Street | 94103-4103 | 9229 | 552.403 | 4181.047 | Diesel Engine Exhaust Particulate Matter | 5.85E+00 |
| SAN FRANCIS | San Francis | Shorenstein Company LLC | 14054 | 50 California Street | 94111-4111 | 6512 | 553.046 | 4183.107 | Diesel Engine Exhaust Particulate Matter | 5.08E-01 |
| SAN FRANCIS | San Francis | Shorenstein Realty Services | 23532 | 875 Stevenson Street | 94103-4103 | 6512 | 551.395 | 4181.159 | Diesel Engine Exhaust Particulate Matter | 5.21E-01 |
| SAN FRANCIS | San Francis | Shorenstein Realty Services, L.P. | 201270 | 235 Montgomery Street | 94104 NULL | NULL | | NULL | Diesel Engine Exhaust Particulate Matter | 5.84E+00 |
| SAN FRANCIS | San Francis | Sidra Montgomery, LLC | 23813 | 180 Montgomery Street | 94104-4104 | 9512 | 552.644 | 4182.765 | Diesel Engine Exhaust Particulate Matter | 2.21E+00 |
| SAN FRANCIS | San Francis | Silk Tech Cleaners | 11880 | 2221 Polk St | 94109-1815 | 7216 | 550.9771 | 4183.29 | Perchloroethylene | 1.35E+02 |
| SAN FRANCIS | San Francis | Sir Francis Drake Hotel | 21566 | 450 Powell Street | 94102-4102 | 3572 | 552.0747 | 4182.567 | Diesel Engine Exhaust Particulate Matter | 1.51E+00 |
| SAN FRANCIS | San Francis | SoMa Square Apartments | 22348 | 1 Saint Francis Place | 94107-4107 | 7011 | 553.22 | 4182.4 | Diesel Engine Exhaust Particulate Matter | 5.91E+00 |
| SAN FRANCIS | San Francis | Southeast Community Facility | 14862 | 1800 Oakdale Street | 94124 | 9532 | 553.379 | 4176.835 | Diesel Engine Exhaust Particulate Matter | 5.82E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | SPF China Basin Holdings LLC | 21077 | 185 Berry Stret #140 | 94107 | 6512 | 553.48 | 4181.152 | Diesel Engine Exhaust Particulate Matter | 2.38E+00 |
| SAN FRANCIS | San Francis | SPRINT, Envrn Health & Safety | 16851 | 185 Berry Street | 94107 | 4812 | 553.554 | 4181.18 | Diesel Engine Exhaust Particulate Matter | 4.87E+00 |
| SAN FRANCIS | San Francis | SRI Nine Market Square LLC c/o Shorenstein Realty | 20982 | 1355 Market Street | 94103-4103 | 6512 | 551.387 | 4181.009 | Diesel Engine Exhaust Particulate Matter | 5.84E-01 |
| SAN FRANCIS | San Francis | St Francis Memorial Hospital | 2087 | 900 Hyde Street | 94109-4109 | 8062 | 551.33 | 4182.64 | Diesel Engine Exhaust Particulate Matter | 1.03E+01 |
| SAN FRANCIS | San Francis | St Luke's Hospital  A/P,CPMC-STL Campus | 9313 | 3555 Cesar Chavez Street | 94110-4110 | 8062 | 551.0179 | 4177.977 | Diesel Engine Exhaust Particulate Matter | 4.41E+00 |
| SAN FRANCIS | San Francis | St Mary's Medical Center | 3613 | 450 Stanyan Street | 94117-4117 | 8069 | 548.057 | 4180.884 | Diesel Engine Exhaust Particulate Matter | 2.15E+00 |
| SAN FRANCIS | San Francis | St Mary's Medical Center | 3613 | 450 Stanyan Street | 94117-4117 | 8069 | 548.057 | 4180.884 | Formaldehyde | 1.98E+01 |
| SAN FRANCIS | San Francis | Starwest Metreon LLC | 14119 | 101 4th Street | 94103-4103 | 7999 | 552.502 | 4182.072 | Diesel Engine Exhaust Particulate Matter | 1.67E+00 |
| SAN FRANCIS | San Francis | State Bar of California | 21323 | 180 Howard Street | 94105-4105 | 7389 | 553.4326 | 4182.875 | Diesel Engine Exhaust Particulate Matter | 5.83E+00 |
| SAN FRANCIS | San Francis | State of California | 21607 | 455 Golden Gate Avenue | 94102-4102 | 9121 | 551.25 | 4181.647 | Diesel Engine Exhaust Particulate Matter | 6.80E+01 |
| SAN FRANCIS | San Francis | Stifel Nicolaus | 21384 | One Montgomery Street | 94104-4104 | 6021 | 552.5552 | 4182.642 | Diesel Engine Exhaust Particulate Matter | 6.75E+00 |
| SAN FRANCIS | San Francis | SVF Foundry San Francisco Corporation | 23825 | 505 Howard Street | 94105-4105 | 6512 | 553.17 | 4182.5 | Diesel Engine Exhaust Particulate Matter | 7.14E-01 |
| SAN FRANCIS | San Francis | SVF Townsend San Francisco Corporation | 22635 | 160 King Street | 94107 | 4931 | 553.5959 | 4181.499 | Diesel Engine Exhaust Particulate Matter | 5.29E-01 |
| SAN FRANCIS | San Francis | SVF Townsend San Francisco Corporation | 23699 | 160 King Street | 94107-4107 | 8011 | 553.588 | 4181.52 | Diesel Engine Exhaust Particulate Matter | 7.04E-01 |
| SAN FRANCIS | San Francis | Swords to Plowshares | 21121 | 150 Otis Street | 94103 | 6513 | 551.0031 | 4180.353 | Diesel Engine Exhaust Particulate Matter | 1.36E+00 |
| SAN FRANCIS | San Francis | T-C 55 Second Street | 24787 | 55 2nd Street | 94105-4105 | 8733 | 552.79 | 4182.535 | Diesel Engine Exhaust Particulate Matter | 6.67E+00 |
| SAN FRANCIS | San Francis | T-Mobile USA Inc | 17320 | 200 Paul Ave, Bldg D, Suite 100 | 94124-4124 | 4812 | 553.053 | 4175.292 | Diesel Engine Exhaust Particulate Matter | 2.83E-01 |
| SAN FRANCIS | SAN FRANC | The Austin Owners Association | 200629 | 1545 PINE ST | 94109-4611 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 5.93E+00 |
| SAN FRANCIS | San Francis | The Clancy Autograph Collection | 13167 | 299 2nd Street | 94105-4105 | 7011 | 553.116 | 4182.235 | Diesel Engine Exhaust Particulate Matter | 1.32E+00 |
| SAN FRANCIS | San Francis | The Fillmore Center Commercial | 20709 | 1475 Fillmore Street | 94115-4115 | 9531 | 549.9269 | 4181.818 | Diesel Engine Exhaust Particulate Matter | 1.03E+01 |
| SAN FRANCIS | San Francis | The Gymboree Corporation | 16200 | 500 Howard Street | 94105-4105 | 1731 | 553.126 | 4182.511 | Diesel Engine Exhaust Particulate Matter | 1.34E+00 |
| SAN FRANCIS | San Francis | The Infinity Owners Association | 17528 | 333 Main Street | 94105-4105 | 6531 | 553.6121 | 4182.569 | Diesel Engine Exhaust Particulate Matter | 3.45E+00 |
| SAN FRANCIS | San Francis | The J David Gladstone Institutes | 15874 | 1650 Owens Street | 94158-4158 | 8733 | 553.329 | 4180.207 | Diesel Engine Exhaust Particulate Matter | 8.13E-01 |
| SAN FRANCIS | San Francis | The Marker Hotel | 21441 | 501 Geary Street | 94102-4102 | 6531 | 551.8032 | 4182.335 | Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| SAN FRANCIS | San Francis | The Metropolitan Association | 15831 | 333 1st Street | 94105-4105 | 6311 | 553.379 | 4182.349 | Diesel Engine Exhaust Particulate Matter | 8.96E-01 |
| SAN FRANCIS | San Francis | The Moscone Center | 19929 | 747 Howard Street | 94103 | 7389 | 552.53 | 4181.747 | Diesel Engine Exhaust Particulate Matter | 5.82E+00 |
| SAN FRANCIS | San Francis | The Nob Hill Condominium | 18802 | 1170 Sacramento Street | 94108 | 6531 | 551.798 | 4182.9 | Diesel Engine Exhaust Particulate Matter | 6.70E-01 |
| SAN FRANCIS | San Francis | The Olympic Club | 16193 | 665 Sutter Street | 94102-4102 | 8699 | 551.828 | 4182.538 | Diesel Engine Exhaust Particulate Matter | 9.54E-01 |
| SAN FRANCIS | San Francis | The Pacific Owners Association | 24444 | 2155 Webster Street | 94115-4115 | 6512 | 549.952 | 4182.695 | Diesel Engine Exhaust Particulate Matter | 9.68E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | The Presidio Trust | 12517 | 1750 Lincoln Blvd, Building #1750 | 94129-4129 | 7999 | 546.552 | 4184.426 | Diesel Engine Exhaust Particulate Matter | 9.20E+01 |
| SAN FRANCIS | San Francis | The Pyramid Center | 20461 | 600 Montogomery Street | 94111-4111 | 6512 | 552.5844 | 4183.256 | Diesel Engine Exhaust Particulate Matter | 5.19E+00 |
| SAN FRANCIS | San Francis | The Ritz Carlton San Francisco | 12799 | 600 Stockton Street | 94108-4108 | 7216 | 552.1899 | 4182.883 | Diesel Engine Exhaust Particulate Matter | 1.57E+00 |
| SAN FRANCIS | San Francis | The Ritz Carlton San Francisco | 12799 | 600 Stockton Street | 94108-4108 | 7216 | 552.1899 | 4182.883 | Formaldehyde | 1.63E+01 |
| SAN FRANCIS | San Francis | The Sobrato Organization, LLC | 21600 | 500 Terry Francois Blvd | 94158 | 1522 | 554 | 4180.5 | Diesel Engine Exhaust Particulate Matter | 1.62E+00 |
| SAN FRANCIS | San Francis | The Swig Company | 14363 | 220 Montgomery St, Mills Bldg | 94104-4104 | 6531 | 552.637 | 4182.817 | Diesel Engine Exhaust Particulate Matter | 2.61E+00 |
| SAN FRANCIS | San Francis | The Swig Company | 18095 | 501 2nd Street, Suite 210 | 94107-4107 | 6512 | 553.458 | 4181.929 | Diesel Engine Exhaust Particulate Matter | 1.11E+00 |
| SAN FRANCIS | San Francis | Third & Mission Associates | 13346 | 680 Mission Street | 94105-4105 | 6512 | 552.6801 | 4182.316 | Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| SAN FRANCIS | San Francis | TIAA c/o CAC Real Estate Management Co, Inc | 21506 | 88 Kearny Street | 94108 | 6512 | 552.525 | 4182.526 | Diesel Engine Exhaust Particulate Matter | 2.10E+00 |
| SAN FRANCIS | San Francis | Tower 737 Condominium Rentals | 21443 | 737 Post Street | 94109-4109 | 6513 | 551.59 | 4182.3 | Diesel Engine Exhaust Particulate Matter | 2.02E+00 |
| SAN FRANCIS | San Francis | Transamerica Pyramid Properties, LLC | 17925 | 600 Montgomery Street | 94111-4111 | 6512 | 552.588 | 4183.267 | Benzene | 3.08E+01 |
| SAN FRANCIS | San Francis | Transbay Transit Center | 23931 | 425 Mission Street | 94105-4105 | 5088 | 553.104 | 4182.696 | Diesel Engine Exhaust Particulate Matter | 1.60E+00 |
| SAN FRANCIS | San Francis | Treasure Island - US Navy BRAC MO-W | 479 | Treasure Island | 94130-4130 | 4952 | 555.47 | 4186.281 | Diesel Engine Exhaust Particulate Matter | 6.07E+00 |
| SAN FRANCIS | San Francis | Trinity Management | 22524 | 1145 Market Street | 94103-4103 | 1531 | 551.6447 | 4181.481 | Diesel Engine Exhaust Particulate Matter | 2.04E+00 |
| SAN FRANCIS | San Francis | Trinity Properties | 19614 | 1188 Mission Street | 94103 | 1531 | 551.795 | 4181.212 | Diesel Engine Exhaust Particulate Matter | 2.93E-01 |
| SAN FRANCIS | San Francis | Trinity Properties | 21606 | 1190 Mission Street | 94103-4103 | 1531 | 551.72 | 4181.3 | Diesel Engine Exhaust Particulate Matter | 1.24E+00 |
| SAN FRANCIS | San Francis | UC Hastings School of the Law | 18587 | 200 McAllister Street | 94102-4102 | 8221 | 551.4449 | 4181.695 | Diesel Engine Exhaust Particulate Matter | 4.65E+00 |
| SAN FRANCIS | SAN FRANC | UCSF/CPFM | 18971 | 654 MINNESOTA ST | 94107-3027 | 8062 | 553.657 | 4179.625 | Diesel Engine Exhaust Particulate Matter | 1.03E+00 |
| SAN FRANCIS | San Francis | UCSF/Hunters Point | 16319 | 830 Palou Street | 94124-4124 | 3519 | 554.751 | 4175.672 | Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| SAN FRANCIS | San Francis | UCSF/Laurel Heights | 4682 | 3333 California Street | 94118-4118 | 8221 | 548.458 | 4182.291 | Diesel Engine Exhaust Particulate Matter | 2.68E+00 |
| SAN FRANCIS | San Francis | UCSF/Mt Zion | 5755 | 1600 Divisadero Street | 94115-4115 | 8062 | 549.355 | 4182.077 | Diesel Engine Exhaust Particulate Matter | 1.24E+00 |
| SAN FRANCIS | San Francis | UCSF/Parnassus | 2478 | 3rd Avenue & Parnassus | 94122-4122 | 8062 | 547.618 | 4179.638 | Arsenic (all) | 4.83E-03 |
| SAN FRANCIS | San Francis | UCSF/Parnassus | 2478 | 3rd Avenue & Parnassus | 94122-4122 | 8062 | 547.618 | 4179.638 | Benzene | 1.88E+01 |
| SAN FRANCIS | San Francis | UCSF/Parnassus | 2478 | 3rd Avenue & Parnassus | 94122-4122 | 8062 | 547.618 | 4179.638 | Diesel Engine Exhaust Particulate Matter | 2.16E+01 |
| SAN FRANCIS | San Francis | UCSF/Parnassus | 2478 | 3rd Avenue & Parnassus | 94122-4122 | 8062 | 547.618 | 4179.638 | Ethylene oxide | 1.84E+00 |
| SAN FRANCIS | San Francis | UCSF/Parnassus | 2478 | 3rd Avenue & Parnassus | 94122-4122 | 8062 | 547.618 | 4179.638 | Formaldehyde | 2.62E+03 |
| SAN FRANCIS | San Francis | Union Bank | 21455 | 350 California Street | 94104-4104 | 6035 | 552.76 | 4183 | Diesel Engine Exhaust Particulate Matter | 2.82E+00 |
| SAN FRANCIS | San Francis | Union Bank N A | 21551 | 400 California Street | 94104-4104 | 6021 | 552.73 | 4183 | Diesel Engine Exhaust Particulate Matter | 6.97E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | Union Investment Real Estate GmbH | 22277 | 555 Mission Street, Ste 1910 | 94105 | 6512 | 552.955 | 4182.523 | Diesel Engine Exhaust Particulate Matter | 5.07E-01 |
| SAN FRANCIS | San Francis | Union Square Garage (LAZ Parking | 24644 | 333 Post Street | 94108-4108 | 7299 | 552.179 | 4182.477 | Diesel Engine Exhaust Particulate Matter | 8.61E-01 |
| SAN FRANCIS | San Francis | United Airlines, Inc | 51 | 800 So Airport Boulevard | 94128-4128 | 4581 | 553.2357 | 4165.381 | Diesel Engine Exhaust Particulate Matter | 2.96E+01 |
| SAN FRANCIS | San Francis | United Airlines, Inc | 51 | 800 So Airport Boulevard | 94128-4128 | 4581 | 553.2357 | 4165.381 | Formaldehyde | 3.00E+01 |
| SAN FRANCIS | San Francis | United Airlines, Inc | 12197 | SFOPV, Bldg #642, Rd #9 | 94128-4128 | 4512 | 553.2357 | 4165.381 | Diesel Engine Exhaust Particulate Matter | 1.35E+01 |
| SAN FRANCIS | San Francis | United States Mint at San Francisco | 5474 | 155 Hermann Street | 94102-4102 | 9199 | 550.42 | 4180.463 | Diesel Engine Exhaust Particulate Matter | 2.58E+00 |
| SAN FRANCIS | San Francis | University of Ca SF General Hospital | 14901 | 1001 Potrero Avenue | 94110-4110 | 8062 | 552.377 | 4178.754 | Diesel Engine Exhaust Particulate Matter | 7.04E-01 |
| SAN FRANCIS | San Francis | University of California SF | 13160 | 600 16th Street | 94107-4107 | 8211 | 553.54 | 4180.109 | Arsenic (all) | 8.54E-03 |
| SAN FRANCIS | San Francis | University of California SF | 13160 | 600 16th Street | 94107-4107 | 8211 | 553.54 | 4180.109 | Cadmium | 2.14E-02 |
| SAN FRANCIS | San Francis | University of California SF | 13160 | 600 16th Street | 94107-4107 | 8211 | 553.54 | 4180.109 | Diesel Engine Exhaust Particulate Matter | 2.32E+01 |
| SAN FRANCIS | San Francis | University of California SF | 13160 | 600 16th Street | 94107-4107 | 8211 | 553.54 | 4180.109 | Formaldehyde | 2.21E+01 |
| SAN FRANCIS | San Francis | University of California SF | 13160 | 600 16th Street | 94107-4107 | 8211 | 553.54 | 4180.109 | Nickel pollutant | 3.45E-01 |
| SAN FRANCIS | San Francis | University of San Francisco | 2025 | 2130 Fulton Street | 94117-4117 | 8221 | 548.348 | 4181.064 | Benzene | 9.66E+01 |
| SAN FRANCIS | San Francis | University of San Francisco | 2025 | 2130 Fulton Street | 94117-4117 | 8221 | 548.348 | 4181.064 | Diesel Engine Exhaust Particulate Matter | 8.45E-01 |
| SAN FRANCIS | San Francis | University of San Francisco | 2025 | 2130 Fulton Street | 94117-4117 | 8221 | 548.348 | 4181.064 | Formaldehyde | 3.00E+02 |
| SAN FRANCIS | San Francis | University of San Francisco | 2025 | 2130 Fulton Street | 94117-4117 | 8221 | 548.348 | 4181.064 | Nickel pollutant | 1.98E+00 |
| SAN FRANCIS | San Francis | University of the Pacific | 21361 | 155 5th Street | 94103-4103 | 6021 | 552.344 | 4181.81 | Diesel Engine Exhaust Particulate Matter | 1.39E+01 |
| SAN FRANCIS | San Francis | Urban Services Group for GSA - C urt of Appeals | 20718 | 95 7th Street, Suite B 05 | 94103-4103 | 4899 | 551.8685 | 4181.489 | Diesel Engine Exhaust Particulate Matter | 1.34E+00 |
| SAN FRANCIS | San Francis | US Coast Guard | 10240 | Yerba Buena Is | 94130-4130 | 9621 | 556.149 | 4184.841 | Arsenic (all) | 2.47E-03 |
| SAN FRANCIS | San Francis | US Coast Guard | 10240 | Yerba Buena Is | 94130-4130 | 9621 | 556.149 | 4184.841 | Diesel Engine Exhaust Particulate Matter | 6.86E+00 |
| SAN FRANCIS | San Francis | US General Services Administration | 9239 | 630 Sansome St, Room 1040 | 94111-4111 | 9611 | 552.782 | 4183.165 | Diesel Engine Exhaust Particulate Matter | 6.91E+00 |
| SAN FRANCIS | San Francis | USCG Air Station San Francisco | 14663 | SFO, Building 1020 | 94128 | 9621 | 553.686 | 4165.508 | Diesel Engine Exhaust Particulate Matter | 7.68E-01 |
| SAN FRANCIS | San Francis | USL Property Management | 14029 | 601 Montgomery Street, #310 | 94111 | 6512 | 552.514 | 4183.215 | Diesel Engine Exhaust Particulate Matter | 6.72E-01 |
| SAN FRANCIS | San Francis | Verizon Business - SANFCA, SFQCCA | 14717 | 274 Brannan Street | 94107-4107 | 4813 | 553.564 | 4181.836 | Diesel Engine Exhaust Particulate Matter | 8.10E+00 |
| SAN FRANCIS | San Francis | Verizon Business - SFCXCA | 14722 | 360 Spear Street | 94105-4105 | 4813 | 553.696 | 4182.61 | Diesel Engine Exhaust Particulate Matter | 1.14E+01 |
| SAN FRANCIS | San Francis | Verizon Business - SNFGCA | 14721 | 444 Market Street | 94115-4115 | 4813 | 552.942 | 4182.848 | Diesel Engine Exhaust Particulate Matter | 1.26E+00 |
| SAN FRANCIS | San Francis | Verizon Business - SNIWCA | 14715 | 375 Newhall Street | 94124-4124 | 4813 | 554.119 | 4177.37 | Diesel Engine Exhaust Particulate Matter | 1.70E+01 |
| SAN FRANCIS | San Francis | Verizon Global Networks | 15337 | 200 Paul Avenue | 94124 | 4812 | 553.058 | 4175.283 | Diesel Engine Exhaust Particulate Matter | 3.14E+00 |
| SAN FRANCIS | San Francis | Verizon Wireless (3rd & Produce) | 16331 | 30 Rickard Street | 94134-4134 | 4812 | 552.1 | 4176.446 | Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| SAN FRANCIS | San Francis | Verizon Wireless (Pacific Heights) | 18037 | 2288 Broadway Street | 94115-4115 | 4812 | 549.776 | 4183.151 | Diesel Engine Exhaust Particulate Matter | 5.52E-01 |
| SAN FRANCIS | San Francis | Veterans Administration Health Care System | 459 | 4150 Clement Street | 94121-4121 | 8062 | 543.595 | 4181.768 | Diesel Engine Exhaust Particulate Matter | 8.49E+00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAN FRANCIS | San Francis | VIDA Owners Association c/o Titan Management | 22192 | 1800 Van Ness Avenue | 94109 | 1531 | 550.9399 | 4182.745 Diesel Engine Exhaust Particulate Matter | 3.50E-01 |
| SAN FRANCIS | San Francis | VirtuStream, Inc | 13781 | 650 Townsend Street | 94103 | 6512 | 552.585 | 4180.598 Diesel Engine Exhaust Particulate Matter | 4.99E+00 |
| SAN FRANCIS | San Francis | Vy Bush Street Investors LLC c/o CBRE | 21623 | 530 Bush Street | 94108-4108 | 6531 | 552.28 | 4182.7 Diesel Engine Exhaust Particulate Matter | 9.73E-01 |
| SAN FRANCIS | San Francis | W Hotel San Francisco | 21706 | 181 3rd Street | 94103-4103 | 7011 | 552.7869 | 4182.157 Diesel Engine Exhaust Particulate Matter | 1.03E+00 |
| SAN FRANCIS | San Francis | Watermark HOA | 17291 | 501 Beale Street | 94105-4105 | 4481 | 553.799 | 4182.269 Diesel Engine Exhaust Particulate Matter | 3.44E-01 |
| SAN FRANCIS | San Francis | Wells Fargo | 22581 | 375 Brannan Street | 94107-4107 | 6011 | 553.406 | 4181.576 Diesel Engine Exhaust Particulate Matter | 4.45E-01 |
| SAN FRANCIS | San Francis | Wells Fargo Bank c/o Jones Lang LaSalle | 13396 | 420 Montgomery Street | 94104-4104 | 6011 | 552.589 | 4183.056 Diesel Engine Exhaust Particulate Matter | 1.57E+00 |
| SAN FRANCIS | San Francis | Wells Fargo Bank c/o Jones Lang Lasalle | 15077 | 550 California Street | 94104-4104 | 6512 | 552.506 | 4183.011 Diesel Engine Exhaust Particulate Matter | 4.56E-01 |
| SAN FRANCIS | San Francis | Wells Fargo Bank, NA | 17143 | 333 Market Street | 94105 | 6021 | 553.057 | 4182.903 Diesel Engine Exhaust Particulate Matter | 1.70E+00 |
| SAN FRANCIS | San Francis | Westfield San Francisco Center | 16795 | 835 Market Street | 94103-4103 | 6512 | 552.188 | 4182.083 Diesel Engine Exhaust Particulate Matter | 7.99E+00 |
| SAN FRANCIS | San Francis | Westin St Francis Hotel | 19213 | 335 Powell Street | 94102-4102 | 7011 | 552.1 | 4182.5 Diesel Engine Exhaust Particulate Matter | 6.45E+00 |
| SAN FRANCIS | San Francis | Westside Pump Station | 14215 | 2814 Great Highway | 94132 | 4959 | 543.485 | 4176.503 Diesel Engine Exhaust Particulate Matter | 7.21E-01 |
| SAN FRANCIS | San Francis | Williams Sonoma | 15254 | 151 Union Street | 94111-4111 | 5719 | 552.631 | 4183.953 Diesel Engine Exhaust Particulate Matter | 1.50E+00 |
| SAN FRANCIS | San Francis | Woolf House | 19990 | 801 Howard Street | 94103 | 6531 | 552.598 | 4181.9 Diesel Engine Exhaust Particulate Matter | 1.14E+00 |
| SAN FRANCIS | San Francis | XO Communications, Inc | 17655 | 651 Brannan Street | 94107 | 4813 | 552.855 | 4181.058 Diesel Engine Exhaust Particulate Matter | 2.92E+00 |
| SAN FRANCIS | San Francis | Young's Cabinet | 18978 | 1760 Yosemite Avenue | 94124-4124 | 2851 | 553.399 | 4175.9 Ethylbenzene | 7.85E+01 |
| SAN FRANCIS | San Francis | Zabor Corporation | 21591 | 55 Stockton Street | 94108-4108 | 8711 | 552.24 | 4182.2 Diesel Engine Exhaust Particulate Matter | 1.10E+00 |
| SAN FRANCIS | San Francis | Zoo Wet Weather Pump Station | 14216 | 2995 Sloat Boulevard | 94116 | 8422 | 543.543 | 4176.541 Diesel Engine Exhaust Particulate Matter | 2.53E+00 |
| SAN JOAQUIN | Tracy | Lawrence Livermore National Lab | 15611 | Corral Hollow Rd, Site 300 | 95304-5304 | 8733 | 627.171 | 4171.348 Diesel Engine Exhaust Particulate Matter | 8.96E-01 |
| SAN MATEO | Atherton | California Water Service Co | 13665 | 10 Golf Lane | 94027 | 4941 | 571.2729 | 4140.351 Diesel Engine Exhaust Particulate Matter | 3.29E+00 |
| SAN MATEO | Atherton | California Water Service Company | 7852 | 120 Reservior Road | 94027-4027 | 4941 | 568.0319 | 4142.91 Diesel Engine Exhaust Particulate Matter | 3.54E+00 |
| SAN MATEO | Atherton | Sequoia Union High School District | 19442 | 555 Middlefield Road | 94027-4027 | 8211 | 572.8 | 4146.3 Diesel Engine Exhaust Particulate Matter | 6.11E+00 |
| SAN MATEO | Belmont | 600 Clipper Operating, LLC | 22989 | 600 Clipper Drive | 94002 | 6512 | 564.3652 | 4154.293 Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| SAN MATEO | Belmont | City of Belmont | 16185 | One Twin Pines Lane | 94002-4002 | 919 | 563.887 | 4152.719 Diesel Engine Exhaust Particulate Matter | 1.93E+00 |
| SAN MATEO | Belmont | City of Belmont | 17718 | 110 Sem Lane | 94002-4002 | 9229 | 564.694 | 4153.386 Diesel Engine Exhaust Particulate Matter | 2.36E+00 |
| SAN MATEO | Belmont | City of Belmont | 18275 | 3118 E Laurel Creek Rd | 94002-4002 | 9229 | 560.782 | 4153.203 Diesel Engine Exhaust Particulate Matter | 1.32E+00 |
| SAN MATEO | Belmont | City of Belmont | 18276 | 301 Island Parkway | 94002-4002 | 9229 | 564.36 | 4154.209 Diesel Engine Exhaust Particulate Matter | 2.84E-01 |
| SAN MATEO | Belmont | City of Belmont | 18656 | Haskins Dr & E Laurel Creek Rd | 94002 | 9229 | 560.8915 | 4153.193 Diesel Engine Exhaust Particulate Matter | 9.68E-01 |
| SAN MATEO | Belmont | City of Belmont | 19419 | El Camino Real Blvd & North Rd | 94002 | 9229 | 563.071 | 4153.633 Diesel Engine Exhaust Particulate Matter | 9.09E-01 |
| SAN MATEO | Belmont | City of Belmont | 19675 | 2672 Hastings Drive | 94002-4002 | 9229 | 562.645 | 4150.457 Diesel Engine Exhaust Particulate Matter | 8.57E-01 |
| SAN MATEO | Belmont | City of Belmont | 21069 | 606 Hiller Street | 94002-4002 | 9229 | 563.9388 | 4153.606 Diesel Engine Exhaust Particulate Matter | 8.75E-01 |
| SAN MATEO | Belmont | County of San Mateo | 15882 | 400 Harbor Blvd, Bldg C | 94002-4002 | 4911 | 564.611 | 4152.915 Diesel Engine Exhaust Particulate Matter | 3.77E-01 |
| SAN MATEO | Belmont | Jameco Electronics | 13347 | 1355 Shoreway Road | 94002-4002 | 4931 | 564.91 | 4153.146 Diesel Engine Exhaust Particulate Matter | 6.34E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Belmont | Lesley Foundation dba Lesley Senior Communities | 20524 | 2400 Carlmont Drive | 94002 | 8361 | 561.952 | 4151.448 | Diesel Engine Exhaust Particulate Matter | 2.44E+00 |
| SAN MATEO | Belmont | Mid Peninsula Water District | 13793 | 3 Dairy Lane | 94002-4002 | 4941 | 564.451 | 4153.368 | Benzene | 5.93E+00 |
| SAN MATEO | Belmont | Mid Peninsula Water District | 13794 | 1906 Lyon | 94002 | 4941 | 562.323 | 4153.249 | Diesel Engine Exhaust Particulate Matter | 3.49E-01 |
| SAN MATEO | Belmont | Mid Peninsula Water District | 13795 | 1500 Ralston Avenue | 94002 | 4941 | 563.259 | 4152.375 | Diesel Engine Exhaust Particulate Matter | 9.60E-01 |
| SAN MATEO | Belmont | Silicon Valley Clean Water,Belmont Pump Stn | 14035 | 1385 Shoreway Road | 94002 | 4952 | 565.032 | 4153.021 | Diesel Engine Exhaust Particulate Matter | 3.46E-01 |
| SAN MATEO | BRISBANE | Amazon - Brisbane | 200783 | 455 VALLEY DR | 94005-1209 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.85E+01 |
| SAN MATEO | Brisbane | City of Brisbane | 20558 | Glen Park, Booster Pump Station | 94005-4005 | 4941 | 552.8923 | 4170.183 | Diesel Engine Exhaust Particulate Matter | 1.67E+00 |
| SAN MATEO | Brisbane | City of Brisbane | 20559 | Goldern Aster, Booster Pump Station | 94005-4005 | 4941 | 551.2347 | 4172.294 | Diesel Engine Exhaust Particulate Matter | 4.36E+00 |
| SAN MATEO | Brisbane | City of Brisbane | 20560 | N Hills, Booster Pump Station | 94005-4005 | 4941 | 551.9197 | 4171.392 | Diesel Engine Exhaust Particulate Matter | 3.41E+00 |
| SAN MATEO | Brisbane | City of Brisbane | 20561 | Sierra Pt, Lift Station | 94005-4005 | 4952 | 553.8674 | 4169.79 | Diesel Engine Exhaust Particulate Matter | 7.89E-01 |
| SAN MATEO | Brisbane | Fong Brothers Printing Inc | 3734 | 320 Valley Drive | 94005-4005 | 2759 | 552.6775 | 4171.161 | Methylene chloride | 1.65E+02 |
| SAN MATEO | BRISBANE | KQED, Inc. | 200441 | 300 RADIO RD | 94005 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.27E+00 |
| SAN MATEO | Brisbane | Maverick Therapeutics | 23875 | 3260 Bayshore Blvd | 94005-4005 | 2834 | 552.448 | 4171.96 | Diesel Engine Exhaust Particulate Matter | 6.74E-01 |
| SAN MATEO | BRISBANE | Oakville Produce Partners LLC | 200607 | 453 VALLEY DR | 94005-1209 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.04E+01 |
| SAN MATEO | Brisbane | SFPP, LP | 4021 | 950 Tunnel Avenue | 94005-4005 | 4613 | 552.821 | 4172.838 | Benzene | 1.03E+02 |
| SAN MATEO | Brisbane | SPRINT, Envrn Health & Safety | 16845 | 1 W Hill Drive | 94005 | 4813 | 551.0811 | 4171.888 | Diesel Engine Exhaust Particulate Matter | 5.47E+00 |
| SAN MATEO | Brisbane | Sunquest Properties Inc | 5691 | Landfill, Brisbane | 94005-4005 | 4953 | 553.292 | 4172.349 | 1,1,2,2-tetrachloroethane | 1.15E+01 |
| SAN MATEO | Brisbane | Sunquest Properties Inc | 5691 | Landfill, Brisbane | 94005-4005 | 4953 | 553.292 | 4172.349 | Acrylonitrile | 2.07E+01 |
| SAN MATEO | Brisbane | Sunquest Properties Inc | 5691 | Landfill, Brisbane | 94005-4005 | 4953 | 553.292 | 4172.349 | Benzene | 5.32E+01 |
| SAN MATEO | Brisbane | Sunquest Properties Inc | 5691 | Landfill, Brisbane | 94005-4005 | 4953 | 553.292 | 4172.349 | Perchloroethylene | 3.80E+01 |
| SAN MATEO | Brisbane | Sunquest Properties Inc | 5691 | Landfill, Brisbane | 94005-4005 | 4953 | 553.292 | 4172.349 | Vinyl chloride | 2.82E+01 |
| SAN MATEO | BRISBANE | Unity Bio Technology | 200452 | 3280 BAYSHORE BLVD | 94005-1029 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.95E-01 |
| SAN MATEO | Brisbane | Vitalant | 14100 | 400 Valley Drive | 94005 | 8099 | 552.0081 | 4171.387 | Diesel Engine Exhaust Particulate Matter | 5.03E+00 |
| SAN MATEO | Burlingame | Alaska Airlines | 17695 | 555 Airport Boulevard | 94010 | 4512 | 558.345 | 4160.409 | Diesel Engine Exhaust Particulate Matter | 9.03E-01 |
| SAN MATEO | Burlingame | Alexandria Real Estate Equities Inc | 15280 | 863 Mitten | 94010-4010 | 6798 | 555.2159 | 4161.737 | Diesel Engine Exhaust Particulate Matter | 1.35E+00 |
| SAN MATEO | Burlingame | AMR West Burlingame | 19643 | 1510 Rollins Road | 94010 | 4119 | 555.756 | 4160.678 | Diesel Engine Exhaust Particulate Matter | 5.30E-01 |
| SAN MATEO | Burlingame | ARE-819/863 Mitten Road, LLC | 21124 | 866 Malcom Road, Ste 110 | 94010 | 3721 | 555.335 | 4161.46 | Diesel Engine Exhaust Particulate Matter | 4.85E-01 |
| SAN MATEO | Burlingame | Burlingame Long Term Care Center | 22057 | 1100 Trousdale Drive | 94010-4010 | 8051 | 554.521 | 4161.109 | Diesel Engine Exhaust Particulate Matter | 3.19E-01 |
| SAN MATEO | Burlingame | CA-Bay Park Plaza LP,a Delaware Limited Prtnrshp | 16543 | 577 Airport Boulevard | 94010-4010 | 6531 | 558.017 | 4160.401 | Diesel Engine Exhaust Particulate Matter | 2.98E-01 |
| SAN MATEO | BURLINGAME | City of Burlingame | 14467 | 2817 RIVERA DR | 94010 | 9199 | 553.6591 | 4159.74 | Diesel Engine Exhaust Particulate Matter | 5.79E-01 |
| SAN MATEO | Burlingame | City of Burlingame | 15703 | 1361 N Carolan Avenue | 94010-4010 | 4931 | 555.728 | 4145.547 | Diesel Engine Exhaust Particulate Matter | 3.18E-01 |
| SAN MATEO | Burlingame | City of Burlingame, Waste Water Treatment Plant | 1351 | 1103 Airport Boulevard | 94010-4010 | 4952 | 556.714 | 4160.72 | Benzene | 1.01E+01 |
| SAN MATEO | Burlingame | City of Burlingame, Waste Water Treatment Plant | 1351 | 1103 Airport Boulevard | 94010-4010 | 4952 | 556.714 | 4160.72 | Chloroform | 1.09E+02 |

| County | City | Facility | ID | Address | Zip | SIC | | | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Burlingame | City of Burlingame, Waste Water Treatment Plant | 1351 | 1103 Airport Boulevard | 94010-4010 | 4952 | 556.714 | 4160.72 | Dichlorobenzene | 1.38E+01 |
| SAN MATEO | Burlingame | City of Burlingame, Waste Water Treatment Plant | 1351 | 1103 Airport Boulevard | 94010-4010 | 4952 | 556.714 | 4160.72 | Diesel Engine Exhaust Particulate Matter | 1.14E+00 |
| SAN MATEO | Burlingame | City of Burlingame, Waste Water Treatment Plant | 1351 | 1103 Airport Boulevard | 94010-4010 | 4952 | 556.714 | 4160.72 | Methylene chloride | 2.58E+02 |
| SAN MATEO | Burlingame | City of Burlingame, Waste Water Treatment Plant | 1351 | 1103 Airport Boulevard | 94010-4010 | 4952 | 556.714 | 4160.72 | Perchloroethylene | 1.01E+02 |
| SAN MATEO | Burlingame | Embassy Suites Hotel | 13325 | 150 Anza Boulevard | 94010-4010 | 7011 | 557.4041 | 4160.58 | Diesel Engine Exhaust Particulate Matter | 6.91E-01 |
| SAN MATEO | Burlingame | Golden State Heart & Vascular Associates | 22604 | 1850 El Camino Real | 94010 | 8062 | 554.464 | 4161 | Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| SAN MATEO | Burlingame | Hilton San Francisco Airport Hotel | 16705 | 600 Airport Boulevard | 94010-4010 | 7011 | 557.957 | 4160.405 | Diesel Engine Exhaust Particulate Matter | 7.19E-01 |
| SAN MATEO | Burlingame | Mills Peninsula Medical Center | 2227 | 1501 Trousdale Drive | 94010-4010 | 8062 | 554.5857 | 4160.754 | Diesel Engine Exhaust Particulate Matter | 2.56E+01 |
| SAN MATEO | Burlingame | Pacific Bell | 13454 | 1480 Burlingame Avenue | 94010-4010 | 4813 | 557.369 | 4159.046 | Diesel Engine Exhaust Particulate Matter | 4.89E+00 |
| SAN MATEO | BURLINGAI | Peninsula Health Care District | 200828 | 1600 TROUSDALE DR | 94010-4525 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.50E+00 |
| SAN MATEO | Burlingame | Sisters of Mercy | 17719 | 2300 Adeline Drive | 94010 | 8661 | 554.407 | 4159.474 | Diesel Engine Exhaust Particulate Matter | 3.00E-01 |
| SAN MATEO | Burlingame | SPRINT | 16844 | 1 Adrian Court | 94010-4010 | 4812 | 554.87 | 4161.519 | Diesel Engine Exhaust Particulate Matter | 1.74E+00 |
| SAN MATEO | Burlingame | Sunrise Senior Living | 22738 | 1818 Trousdale Drive | 94010-4010 | 8051 | 554.1949 | 4160.7 | Diesel Engine Exhaust Particulate Matter | 2.42E+00 |
| SAN MATEO | Burlingame | Verizon Wireless (Ecr Trousdale) | 18931 | 1801 Murchison Drive | 94010 | 4812 | 554.172 | 4160.702 | Diesel Engine Exhaust Particulate Matter | 5.84E-01 |
| SAN MATEO | Colma | Cypress Amloc Land Co , Inc | 1364 | 1 Sand Hill Road | 94014-4014 | 4953 | 547.637 | 4169.83 | Benzene | 1.42E+01 |
| SAN MATEO | Colma | Cypress Amloc Land Co , Inc | 1364 | 1 Sand Hill Road | 94014-4014 | 4953 | 547.637 | 4169.83 | Hydrogen Sulfide (H2S) | 6.69E+02 |
| SAN MATEO | Colma | Cypress Amloc Land Co , Inc | 1364 | 1 Sand Hill Road | 94014-4014 | 4953 | 547.637 | 4169.83 | Vinyl chloride | 4.05E+00 |
| SAN MATEO | Colma | Cypress Lawn Cremation Center | 24646 | 1601 Hillside Blvd | 94014-4014 | 7261 | 548.0229 | 4170.742 | Arsenic (all) | 8.22E-03 |
| SAN MATEO | Colma | Cypress Lawn Cremation Center | 24646 | 1601 Hillside Blvd | 94014-4014 | 7261 | 548.0229 | 4170.742 | Chlorinated dioxins & furans (Calif TCDD equiv) | 3.84E-07 |
| SAN MATEO | Colma | Cypress Lawn Cremation Center | 24646 | 1601 Hillside Blvd | 94014-4014 | 7261 | 548.0229 | 4170.742 | Chromium (hexavalent) | 3.84E-03 |
| SAN MATEO | Colma | Cypress Lawn Cremation Center | 24646 | 1601 Hillside Blvd | 94014-4014 | 7261 | 548.0229 | 4170.742 | Mercury (all) pollutant | 9.32E-01 |
| SAN MATEO | Colma | First National Bank of N CA | 22943 | 1300 El Camino Real | 94014 | 6021 | 547.951 | 4169.8 | Diesel Engine Exhaust Particulate Matter | 5.48E+00 |
| SAN MATEO | Colma | Pet's Rest Cemetery | 4860 | 1905 Hillside Blvd | 94014-4014 | 7261 | 548.553 | 4170.359 | Arsenic (all) | 2.20E-02 |
| SAN MATEO | Colma | Pet's Rest Cemetery | 4860 | 1905 Hillside Blvd | 94014-4014 | 7261 | 548.553 | 4170.359 | Chlorinated dioxins & furans (Calif TCDD equiv) | 2.56E-06 |
| SAN MATEO | Colma | Pet's Rest Cemetery | 4860 | 1905 Hillside Blvd | 94014-4014 | 7261 | 548.553 | 4170.359 | Chromium (hexavalent) | 1.03E-02 |
| SAN MATEO | Colma | Pet's Rest Cemetery | 4860 | 1905 Hillside Blvd | 94014-4014 | 7261 | 548.553 | 4170.359 | Mercury (all) pollutant | 2.50E+00 |
| SAN MATEO | Colma | S F Bay Area Rapid Transit District | 14072 | 365 D Street | 94014-4014 | 9621 | 547.3311 | 4170.867 | Diesel Engine Exhaust Particulate Matter | 1.40E+00 |
| SAN MATEO | Colma | Spirit HD Colma CA, LP | 17712 | 2 Colma Boulevard | 94014-4014 | 6512 | 546.801 | 4170.045 | Benzene | 8.71E+00 |
| SAN MATEO | Colma | Spirit HD Colma CA, LP | 17712 | 2 Colma Boulevard | 94014-4014 | 6512 | 546.801 | 4170.045 | Perchloroethylene | 3.61E+01 |
| SAN MATEO | Colma | Spirit HD Colma CA, LP | 17712 | 2 Colma Boulevard | 94014-4014 | 6512 | 546.801 | 4170.045 | Vinyl chloride | 2.69E+01 |

| County | City | Facility | ID | Address | Zip | Code | Num1 | Num2 | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Colma | The Home Depot #6655 | 17741 | 91 Colma Boulevard | 94014-4014 | 5311 | 547.026 | 4170.08 | Diesel Engine Exhaust Particulate Matter | 8.43E-01 |
| SAN MATEO | Colma | The Home Depot USA Inc - 0639 | 10170 | 2 Colma Boulevard | 94014-4014 | 5211 | 548.3727 | 4169.216 | Diesel Engine Exhaust Particulate Matter | 3.18E+00 |
| SAN MATEO | Colma | Woodlawn Cemetery | 8020 | 1000 El Camino Real | 94014-4014 | 7261 | 547.2371 | 4170.606 | Arsenic (all) | 5.62E-02 |
| SAN MATEO | Colma | Woodlawn Cemetery | 8020 | 1000 El Camino Real | 94014-4014 | 7261 | 547.2371 | 4170.606 | Cadmium | 2.06E-02 |
| SAN MATEO | Colma | Woodlawn Cemetery | 8020 | 1000 El Camino Real | 94014-4014 | 7261 | 547.2371 | 4170.606 | Chlorinated dioxins & furans (Calif TCDD equiv) | 2.62E-06 |
| SAN MATEO | Colma | Woodlawn Cemetery | 8020 | 1000 El Camino Real | 94014-4014 | 7261 | 547.2371 | 4170.606 | Chromium (hexavalent) | 2.62E-02 |
| SAN MATEO | Colma | Woodlawn Cemetery | 8020 | 1000 El Camino Real | 94014-4014 | 7261 | 547.2371 | 4170.606 | Mercury (all) pollutant | 6.37E+00 |
| SAN MATEO | Daly City | Atria -Daly City | 22787 | 501 King Drive | 94015 | 8051 | 548.2159 | 4167.5 | Diesel Engine Exhaust Particulate Matter | 8.59E-01 |
| SAN MATEO | Daly City | Calclean Inc | 12568 | 151 So Gate Avenue | 94015-4015 | 4953 | 545.623 | 4172.199 | Benzene | 1.45E+01 |
| SAN MATEO | Daly City | City of Daly City | 12875 | 792 Niantic Avenue | 94015 | 4941 | 546.796 | 4172.23 | Diesel Engine Exhaust Particulate Matter | 1.00E+00 |
| SAN MATEO | Daly City | City of Daly City | 14098 | 7 Nelson Court | 94015-4015 | 9199 | 547.149 | 4167.58 | Diesel Engine Exhaust Particulate Matter | 8.07E-01 |
| SAN MATEO | Daly City | City of Daly City | 14103 | 450 Martin Street | 94014-4014 | 9199 | 551.15 | 4172.96 | Diesel Engine Exhaust Particulate Matter | 2.76E+00 |
| SAN MATEO | Daly City | City of Daly City | 14105 | 335 Hickey Boulevard | 94014 | 9199 | 546.757 | 4168.678 | Diesel Engine Exhaust Particulate Matter | 4.39E-01 |
| SAN MATEO | Daly City | City of Daly City | 19836 | 191 Edgemont Drive | 94015-4015 | 9121 | 545.5 | 4170.3 | Diesel Engine Exhaust Particulate Matter | 8.01E-01 |
| SAN MATEO | Daly City | City of Daly City | 19837 | 333 90th Street | 94015-4015 | 9121 | 546.5 | 4171.7 | Diesel Engine Exhaust Particulate Matter | 2.50E+00 |
| SAN MATEO | Daly City | City of Daly City (Water Resources) | 5494 | 153 Lake Merced Blvd | 94015-4015 | 9121 | 545.4667 | 4172.776 | Diesel Engine Exhaust Particulate Matter | 3.55E-01 |
| SAN MATEO | Daly City | Comcast Communications | 13900 | 699A Serramonte Blvd | 94015-4015 | 4812 | 547.423 | 4169.56 | Diesel Engine Exhaust Particulate Matter | 5.38E+00 |
| SAN MATEO | Daly City | Daly City | 16581 | 57 Alta Vista Way | 94015-4015 | 4952 | 550.1541 | 4173.235 | Diesel Engine Exhaust Particulate Matter | 2.89E-01 |
| SAN MATEO | Daly City | Daly City Fire Station No 92 | 15328 | 18 Bepler Street | 94014-4014 | 4911 | 547.509 | 4173.356 | Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| SAN MATEO | Daly City | DC Station Owner LLC | 24442 | 2001 Juniperro Serra Blvd | 94014-4014 | 6512 | 546.666 | 4172.65 | Diesel Engine Exhaust Particulate Matter | 2.92E-01 |
| SAN MATEO | Daly City | Genesys Telecommunications Laboratories Inc | 14852 | 2001 Junipero Serra Blvd, Suite 700 | 94014-4014 | 7371 | 546.679 | 4172.85 | Diesel Engine Exhaust Particulate Matter | 1.44E+00 |
| SAN MATEO | Daly City | Ion Media Networks | 18610 | 500 Radio Road | 94014 | 4833 | 549.7 | 4171.3 | Diesel Engine Exhaust Particulate Matter | 3.85E-01 |
| SAN MATEO | Daly City | Jefferson Union High School District (Bus Garage) | 22274 | 8 Station Avenue | 94014-4014 | 8211 | 546.8086 | 4172.123 | Diesel Engine Exhaust Particulate Matter | 3.10E-01 |
| SAN MATEO | Daly City | Jefferson Union High School District (Jefferson) | 22275 | 6996 Mission Street | 94014-4014 | 8211 | 547.1499 | 4172.231 | Diesel Engine Exhaust Particulate Matter | 1.22E+00 |
| SAN MATEO | Daly City | Kaiser Foundation Hospital | 23961 | 395 Hicky Boulevard | 94015-4015 | 8099 | 547.334 | 4168.518 | Diesel Engine Exhaust Particulate Matter | 1.34E+00 |
| SAN MATEO | Daly City | New Cingular Wireless PCS, LLC dba AT&T Mobility | 23292 | 301 Gellert Boulevard | 94015-4015 | 4812 | 546.958 | 4169.15 | Diesel Engine Exhaust Particulate Matter | 5.95E-01 |
| SAN MATEO | Daly City | North San Mateo County Sanitation Dist | 1507 | 153 Lake Merced Blvd | 94015-4015 | 4952 | 545.4728 | 4172.751 | Chloroform | 6.23E+01 |
| SAN MATEO | Daly City | North San Mateo County Sanitation Dist | 1507 | 153 Lake Merced Blvd | 94015-4015 | 4952 | 545.4728 | 4172.751 | Diesel Engine Exhaust Particulate Matter | 6.35E+01 |
| SAN MATEO | Daly City | Pacific Gas and Electric Company | 3172 | 450 Eastmoor Avenue | 94015-4015 | 4931 | 546.441 | 4170.688 | Diesel Engine Exhaust Particulate Matter | 4.50E-01 |
| SAN MATEO | Daly City | San Francisco Public Utilities Commission | 16635 | 205 Baltimore Way | 94014-4014 | 8744 | 549.885 | 4173.534 | Diesel Engine Exhaust Particulate Matter | 1.26E+00 |
| SAN MATEO | Daly City | Seton Medical Center | 1000 | 1900 Sullivan Avenue | 94015-4015 | 8062 | 546.6265 | 4169.988 | Diesel Engine Exhaust Particulate Matter | 5.50E+01 |
| SAN MATEO | Daly City | The Home Depot (Store# 1092) | 16794 | 303 E Lake Merced Blvd | 94015-4015 | 5072 | 545.631 | 4172.351 | Diesel Engine Exhaust Particulate Matter | 1.76E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Daly City | Verizon Wireless | 19451 | 1050 King Drive | 94015 | 4812 | 546.7581 | 4167.114 | Diesel Engine Exhaust Particulate Matter | 3.64E-01 |
| SAN MATEO | East Palo A | 3E Company/Regulatory Dept c/o Home Depot #6603 | 17710 | 1781 E Bayshore Road | 94303-4303 | 5311 | 576.515 | 4145.973 | Diesel Engine Exhaust Particulate Matter | 2.46E+00 |
| SAN MATEO | East Palo A | Four Seasons Silicon Valley | 16212 | 2050 University Avenue | 94303-4303 | 7011 | 575.916 | 4146.528 | Diesel Engine Exhaust Particulate Matter | 4.29E-01 |
| SAN MATEO | East Palo A | IKEA California LLC | 15292 | 1700 E Bayshore Road | 94303 | 5331 | 576.558 | 4145.937 | Diesel Engine Exhaust Particulate Matter | 1.29E+00 |
| SAN MATEO | East Palo A | Menlo Park Protection District | 21156 | 2290 University Avenue | 94303-4303 | 9224 | 575.9301 | 4147.1 | Diesel Engine Exhaust Particulate Matter | 3.97E-01 |
| SAN MATEO | East Palo A | University Circle | 15835 | 1900 University Avenue | 94303 | 4931 | 575.896 | 4146.05 | Diesel Engine Exhaust Particulate Matter | 3.71E+00 |
| San Mateo | El Granada | Sewer Authority Mid-Coastside | 14540 | San Pablo Avenue | 94018 | 4952 | 548.08 | 4149.35 | Diesel Engine Exhaust Particulate Matter | 6.22E-01 |
| San Mateo | El Granada | Sewer Authority Mid-Coastside | 14541 | Obispo Road | 94018 | 4952 | 546.722 | 4150.683 | Diesel Engine Exhaust Particulate Matter | 2.53E+00 |
| SAN MATEO | Foster City | Atria Foster Square | 23350 | 707 Thayer Lane | 94404-4404 | 7021 | 564.546 | 4157.157 | Diesel Engine Exhaust Particulate Matter | 1.72E+00 |
| SAN MATEO | Foster City | City of Foster City | 14271 | 100 Lincoln Centre Dr | 94404-4404 | 4931 | 564.587 | 4158.442 | Diesel Engine Exhaust Particulate Matter | 2.52E+00 |
| SAN MATEO | Foster City | City of Foster City | 14276 | 902 E Hillsdale Blvd | 94404 | 4931 | 563.698 | 4156.503 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| SAN MATEO | Foster City | Exabeam | 21225 | 1051 E Hillsdale Blvd | 94404 | 7372 | 564.38 | 4157.2 | Diesel Engine Exhaust Particulate Matter | 4.52E-01 |
| SAN MATEO | Foster City | Gilead Sciences | 12455 | 333 Lakeside Drive | 94404-4404 | 8731 | 563.267 | 4157.96 | Diesel Engine Exhaust Particulate Matter | 8.81E+00 |
| SAN MATEO | Foster City | Gilead Sciences | 12455 | 333 Lakeside Drive | 94404-4404 | 8731 | 563.267 | 4157.96 | Formaldehyde | 2.52E+01 |
| SAN MATEO | Foster City | Harvest Properties Parkside Towers c/o TR Parkside | 20071 | 1051 E Hillsdale Blvd | 94404-4404 | 6531 | 564.262 | 4157.206 | Diesel Engine Exhaust Particulate Matter | 1.14E+00 |
| SAN MATEO | Foster City | Hudson Metro Center, LLC | 23151 | 950 Tower Lane | 94404-4404 | 6512 | 563.8621 | 4157.078 | Diesel Engine Exhaust Particulate Matter | 1.27E+00 |
| SAN MATEO | FOSTER CIT | Illumina Inc | 200351 | 500 LINCOLN CENTRE DR | 94404-1158 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.34E+01 |
| SAN MATEO | Foster City | Life Technologies Corporation | 19461 | 1149 Chess Drive | 94404-4404 | 2835 | 564.161 | 4158.032 | Diesel Engine Exhaust Particulate Matter | 8.18E-01 |
| SAN MATEO | Foster City | St Paul Fire and Marine Insurance Company | 23046 | 101 Lincoln Centre Dr | 94404 | 6411 | 564.512 | 4158.412 | Diesel Engine Exhaust Particulate Matter | 5.02E-01 |
| SAN MATEO | Foster City | Verizon Business - SBEFCA | 14714 | 950 Tower Lane | 94404-4404 | 4813 | 563.864 | 4157.074 | Diesel Engine Exhaust Particulate Matter | 8.50E-01 |
| SAN MATEO | Foster City | Verizon Wireless-Foster City II | 22585 | 1170 Foster City Blvd | 94404-4404 | 4812 | 565.803 | 4156.477 | Diesel Engine Exhaust Particulate Matter | 1.05E+00 |
| SAN MATEO | Foster City | Visa Land Development II, L P | 16073 | 800 Metro Center Blvd | 94404-4404 | 4931 | 563.657 | 4156.931 | Diesel Engine Exhaust Particulate Matter | 2.68E+00 |
| SAN MATEO | Foster City | Visa Land Management IV | 14992 | 801 Metro Center Blvd | 94404-4404 | 6519 | 563.656 | 4156.693 | Diesel Engine Exhaust Particulate Matter | 6.39E-01 |
| SAN MATEO | Foster City | Visa USA Inc | 16059 | 901 Metro Center | 94404-4404 | 4931 | 563.797 | 4157.105 | Diesel Engine Exhaust Particulate Matter | 1.74E+00 |
| SAN MATEO | Foster City | Visa, Inc | 19535 | 900 Metro Center Blvd | 94404-4404 | 6021 | 563.9 | 4157.2 | Diesel Engine Exhaust Particulate Matter | 2.83E+00 |
| SAN MATEO | Half Moon | 30 CES/CEIEC | 6997 | End of Westpoint Ave, Princeton by the Sea | 94019-4019 | 9711 | 544.299 | 4150.218 | Diesel Engine Exhaust Particulate Matter | 1.62E+00 |
| SAN MATEO | Half Moon | Ameresco Half Moon Bay LLC | 17040 | 12310 San Mateo Road | 94019-4019 | 1311 | 554.11 | 4149.563 | Benzene | 2.39E+01 |
| SAN MATEO | Half Moon | Ameresco Half Moon Bay LLC | 17040 | 12310 San Mateo Road | 94019-4019 | 1311 | 554.11 | 4149.563 | Ethylbenzene | 3.53E+01 |
| SAN MATEO | Half Moon | Ameresco Half Moon Bay LLC | 17040 | 12310 San Mateo Road | 94019-4019 | 1311 | 554.11 | 4149.563 | Formaldehyde | 1.50E+03 |
| SAN MATEO | Half Moon | Ameresco Half Moon Bay LLC | 17040 | 12310 San Mateo Road | 94019-4019 | 1311 | 554.11 | 4149.563 | Hydrogen Sulfide (H2S) | 8.55E+02 |
| SAN MATEO | Half Moon | Ameresco Half Moon Bay LLC | 17040 | 12310 San Mateo Road | 94019-4019 | 1311 | 554.11 | 4149.563 | Methylene chloride | 8.76E+01 |
| SAN MATEO | Half Moon | Ameresco Half Moon Bay LLC | 17040 | 12310 San Mateo Road | 94019-4019 | 1311 | 554.11 | 4149.563 | Perchloroethylene | 4.46E+01 |
| SAN MATEO | Half Moon | Ameresco Half Moon Bay LLC | 17040 | 12310 San Mateo Road | 94019-4019 | 1311 | 554.11 | 4149.563 | Vinyl chloride | 3.32E+01 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | 1,1,2,2-tetrachloroethane | 1.69E+01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Acrylonitrile | 2.01E+01 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Benzene | 2.33E+03 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Carbon tetrachloride | 3.10E+00 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Dichlorobenzene | 2.19E+02 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Diesel Engine Exhaust Particulate Matter | 1.04E+01 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Ethylbenzene | 8.85E+03 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Ethylene dibromide | 3.78E+00 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Ethylene dichloride | 9.98E+00 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Ethylidene chloride | 2.27E+02 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Formaldehyde | 9.35E+01 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Hydrogen Chloride (HCl) | 6.13E+03 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Hydrogen Sulfide (H2S) | 1.42E+04 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Methylene chloride | 5.37E+02 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Perchloroethylene | 4.73E+02 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Toluene | 3.84E+04 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Trichloroethylene | 2.06E+02 |
| SAN MATEO | Half Moon | Browning-Ferris Industries of CA Inc | 2266 | 12310 San Mateo Road | 94019-4019 | 4953 | 552.266 | 4149.11 | Vinyl chloride | 1.32E+02 |
| SAN MATEO | HALF MOO | Coastside County Water District | 200406 | 127 SAN CLEMENTE RD | 94019 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.19E+00 |
| SAN MATEO | HALF MOO | Coastside County Water District | 200407 | 431 EL GRANADA BLVD | 94019 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.04E+00 |
| SAN MATEO | Half Moon | Coastside County Water District | 20208 | 500 Lewis Foster Drive | 94019-4019 | 4941 | 551.1379 | 4147.735 | Diesel Engine Exhaust Particulate Matter | 5.00E+00 |
| SAN MATEO | Half Moon | Montara Sanitary District c/o SAM | 14543 | Airport Street | 94019 | 4952 | 544.538 | 4151.39 | Diesel Engine Exhaust Particulate Matter | 4.76E-01 |
| SAN MATEO | Half Moon | Montara Water and Sanitary District | 13639 | Airport, Half Moon Bay | 94019-4019 | 4952 | 544.1121 | 4151.97 | Diesel Engine Exhaust Particulate Matter | 2.75E-01 |
| SAN MATEO | Half Moon | Pacific Bell | 13471 | 525 Kelly Avenue | 94019-4019 | 4813 | 550.051 | 4146.533 | Diesel Engine Exhaust Particulate Matter | 5.07E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Half Moon | Point Pillar Development LLC | 18670 | 240 Capistrano Road | 94019 | 1522 | 545.621 | 4151.095 | Diesel Engine Exhaust Particulate Matter | 5.81E-01 |
| SAN MATEO | Half Moon | Sewer Authority Mid-Coastside | 1533 | 1000 N Cabrillo Highway | 94019-4019 | 4952 | 549.1459 | 4147.286 | Diesel Engine Exhaust Particulate Matter | 5.10E+01 |
| SAN MATEO | Half Moon | Sewer Authority Mid-Coastside | 13418 | Fairway Drive | 94019-4019 | 9199 | 549.532 | 4143.314 | Diesel Engine Exhaust Particulate Matter | 2.58E+00 |
| SAN MATEO | Half Moon | Sewer Authority Mid-Coastside | 14539 | Pelcn Pnt RV Prk | 94019 | 9199 | 550.6479 | 4146.357 | Diesel Engine Exhaust Particulate Matter | 6.09E-01 |
| SAN MATEO | Half Moon | Sewer Authority Mid-Coastside | 14542 | W Point-@ Stanford Avenue | 94019 | 4952 | 544.718 | 4150.784 | Diesel Engine Exhaust Particulate Matter | 5.67E+00 |
| SAN MATEO | Half Moon | Waddell Residence | 19982 | 300 Tunitas Creek Lane | 94019 | 2499 | 553.735 | 4135.688 | Diesel Engine Exhaust Particulate Matter | 4.92E-01 |
| SAN MATEO | Hillsboroug | Town of Hillsborough (Corporation Yard) | 15168 | 1320 La Honda Road | 94010-4010 | 4931 | 556.6331 | 4156.952 | Diesel Engine Exhaust Particulate Matter | 3.21E-01 |
| San Mateo | La Honda | City & County of SF Juvenile Probation Dept LogCab | 21083 | 500 Log Cabin Ranch Rd | 94020 | 7999 | 565.806 | 4128.878 | Diesel Engine Exhaust Particulate Matter | 4.62E-01 |
| San Mateo | La Honda | County of San Mateo | 19083 | 7546 Alpine Road | 94020 | 4941 | 566.663 | 4124.262 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| San Mateo | La Honda | Pacific Bell | 13480 | 60 Entrada Way | 94020 | 4813 | 564.349 | 4130.537 | Diesel Engine Exhaust Particulate Matter | 5.49E+00 |
| SAN MATEO | MENLO PA | City of Menlo Park | 200608 | 701 LAUREL ST | 94025-3452 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 7.23E-01 |
| SAN MATEO | Menlo Park | City of Menlo Park | 3499 | Marsh Road | 94025-4025 | 4953 | 572.6824 | 4148.79 | Benzene | 9.64E+01 |
| SAN MATEO | Menlo Park | City of Menlo Park | 3499 | Marsh Road | 94025-4025 | 4953 | 572.6824 | 4148.79 | Ethylbenzene | 3.16E+02 |
| SAN MATEO | Menlo Park | City of Menlo Park | 3499 | Marsh Road | 94025-4025 | 4953 | 572.6824 | 4148.79 | Ethylene dichloride | 2.62E+01 |
| SAN MATEO | Menlo Park | City of Menlo Park | 3499 | Marsh Road | 94025-4025 | 4953 | 572.6824 | 4148.79 | Hydrogen Sulfide (H2S) | 7.82E+02 |
| SAN MATEO | Menlo Park | City of Menlo Park | 3499 | Marsh Road | 94025-4025 | 4953 | 572.6824 | 4148.79 | Methylene chloride | 7.84E+02 |
| SAN MATEO | Menlo Park | City of Menlo Park | 3499 | Marsh Road | 94025-4025 | 4953 | 572.6824 | 4148.79 | Perchloroethylene | 4.00E+02 |
| SAN MATEO | Menlo Park | City of Menlo Park | 3499 | Marsh Road | 94025-4025 | 4953 | 572.6824 | 4148.79 | Trichloroethylene | 2.39E+02 |
| SAN MATEO | Menlo Park | City of Menlo Park | 3499 | Marsh Road | 94025-4025 | 4953 | 572.6824 | 4148.79 | Vinyl chloride | 2.98E+02 |
| SAN MATEO | Menlo Park | Cs Bio Company | 22664 | 20 Kelly Court | 94025-4025 | 2836 | 575.188 | 4147.9 | Diesel Engine Exhaust Particulate Matter | 3.67E-01 |
| SAN MATEO | Menlo Park | EtaGen Inc | 23602 | 186 Constitution Drive | 94025-4025 | 3519 | 573.2271 | 4148.779 | Formaldehyde | 2.33E+01 |
| SAN MATEO | Menlo Park | ETrade Financial | 23126 | 4500 Bohannon Drive | 94025-4025 | 6512 | 572.8929 | 4148.475 | Diesel Engine Exhaust Particulate Matter | 4.59E-01 |
| SAN MATEO | Menlo Park | Facebook | 23192 | Jefferson Drive | 94025-4025 | 7374 | 573.2321 | 4148.358 | Diesel Engine Exhaust Particulate Matter | 2.38E+00 |
| SAN MATEO | Menlo Park | Facebook | 23407 | 1080 Hamilton Court | 94025-4025 | 2711 | 575.3101 | 4148.135 | Diesel Engine Exhaust Particulate Matter | 4.71E+00 |
| SAN MATEO | MENLO PA | Facebook Inc. | 200438 | 162 JEFFERSON DR | 94025 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.25E+00 |
| SAN MATEO | MENLO PA | Facebook MPK61 | 200419 | 150 INDEPENDENCE DR | 94025-1136 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 5.88E+00 |
| SAN MATEO | MENLO PA | Facebook MPK61 | 200747 | 100 INDEPENDENCE DR | 94025-1113 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 6.00E-01 |
| SAN MATEO | Menlo Park | Facebook, Inc | 20668 | Facebook Campus | 94025-4025 | 3571 | 575.325 | 4148.968 | Diesel Engine Exhaust Particulate Matter | 2.10E+01 |
| SAN MATEO | Menlo Park | General Service Administration | 19243 | 345 Middlefield Road | 94025-4025 | 9199 | 573.5 | 4145.9 | Diesel Engine Exhaust Particulate Matter | 2.98E+01 |
| SAN MATEO | Menlo Park | IPT SRI Cogeneration Inc | 3011 | 333 Ravenswood Drive | 94025-4025 | 4931 | 575.9191 | 4149.218 | Benzene | 1.85E+01 |
| SAN MATEO | Menlo Park | IPT SRI Cogeneration Inc | 3011 | 333 Ravenswood Drive | 94025-4025 | 4931 | 575.9191 | 4149.218 | Formaldehyde | 3.85E+03 |
| SAN MATEO | Menlo Park | L3Harris Randtron Antenna Systems | 2877 | 130 Constitution Drive | 94025-4025 | 3812 | 573.085 | 4148.56 | Diesel Engine Exhaust Particulate Matter | 3.03E-01 |
| SAN MATEO | Menlo Park | Latham & Watkins LLP | 17258 | 140 Scott Drive | 94025 | 6531 | 572.618 | 4148.593 | Diesel Engine Exhaust Particulate Matter | 1.72E+00 |
| SAN MATEO | MENLO PA | Menlo Gateway Hotel | 200566 | 190 INDEPENDENCE DR | 94025-1142 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 9.87E+00 |
| SAN MATEO | Menlo Park | New Cingular Wireless PCS dba AT&T Mobility | 22006 | 2575 Sand Hill Road | 94025-4025 | 4812 | 570.4969 | 4141.469 | Diesel Engine Exhaust Particulate Matter | 3.02E-01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Menlo Park | New Enterprises Associates, Inc | 19245 | 2855 Sand Hill Road | 94025-4025 | 6153 | 569.4771 | 4141.766 Diesel Engine Exhaust Particulate Matter | 3.82E-01 |
| SAN MATEO | Menlo Park | Pacific Bell | 13488 | 2950 Sandhill Road | 94025-4025 | 4813 | 568.981 | 4141.726 Diesel Engine Exhaust Particulate Matter | 1.16E+00 |
| SAN MATEO | Menlo Park | Pacific Biosciences | 20079 | O'Brien Drive | 94025-4025 | 3829 | 575.1194 | 4148.476 Diesel Engine Exhaust Particulate Matter | 5.86E+00 |
| SAN MATEO | Menlo Park | Peninsula Corridor Joint Powers Board | 22600 | 4020 Campbell Avenue | 94025 | 4111 | 572.432 | 4148.3 Diesel Engine Exhaust Particulate Matter | 3.66E-01 |
| SAN MATEO | Menlo Park | Quadrus Sand Hill, LLC | 17428 | 2498 Sand Hill Road | 94025-4025 | 6732 | 570.52 | 4141.905 Diesel Engine Exhaust Particulate Matter | 9.02E+00 |
| SAN MATEO | Menlo Park | Rosewood Hotel | 18792 | 2825 Sand Hill Road | 94025 | 7011 | 569.53 | 4141.94 Diesel Engine Exhaust Particulate Matter | 2.95E+00 |
| SAN MATEO | Menlo Park | Sand Hill Oak Partners | 18716 | 2800 Sand Hill Road | 94025 | 6531 | 569.549 | 4141.803 Diesel Engine Exhaust Particulate Matter | 1.75E+00 |
| SAN MATEO | Menlo Park | Silicon Valley Clean Water, Menlo Park Pump Stn | 14789 | 1401 Marsh Road | 94025 | 4952 | 572.145 | 4148.511 Diesel Engine Exhaust Particulate Matter | 3.46E-01 |
| SAN MATEO | Menlo Park | SLAC National Accelerator Laboratory | 556 | 2575 Sand Hill Road | 94025-4025 | 8221 | 570.377 | 4141.669 Diesel Engine Exhaust Particulate Matter | 2.52E+00 |
| SAN MATEO | Menlo Park | SRI International | 598 | 333 Ravenswood Ave, mlstp AE128 | 94025-4025 | 8731 | 572.7372 | 4145.621 Diesel Engine Exhaust Particulate Matter | 1.25E+01 |
| SAN MATEO | Menlo Park | Stanford University Data Center | 21104 | 2575 Sand Hill Road | 94025-4025 | 8221 | 570.894 | 4141.018 Diesel Engine Exhaust Particulate Matter | 4.92E-01 |
| SAN MATEO | Menlo Park | State of Calif Dept of Transporttion | 14188 | Hwy 84 | 94025-4025 | 9621 | 575.8 | 4149.13 Diesel Engine Exhaust Particulate Matter | 1.41E+01 |
| SAN MATEO | Menlo Park | Sutter Bay Medical Foundation DBA Palo Alto M F | 19690 | 570 Willow Road | 94025-4025 | 8062 | 574.3 | 4146.5 Diesel Engine Exhaust Particulate Matter | 3.66E-01 |
| SAN MATEO | Menlo Park | TE Connectivity | 13212 | 304 Constitution Drive | 94025-4025 | 3089 | 573.5687 | 4148.548 Diesel Engine Exhaust Particulate Matter | 1.10E+00 |
| SAN MATEO | Menlo Park | Veterans Administration Medical Center | 1462 | 795 Willow Road | 94025-4025 | 8069 | 574.6234 | 4146.648 Diesel Engine Exhaust Particulate Matter | 6.91E+00 |
| SAN MATEO | Menlo Park | West Bay Sanitary District | 21308 | 595 Hamilton Avenue | 94025-4025 | 4952 | 574.4592 | 4148.396 Diesel Engine Exhaust Particulate Matter | 5.30E-01 |
| SAN MATEO | Menlo Park | West Bay Sanitary District | 21309 | 17 Stowe Lane | 94025-4025 | 4952 | 571.7246 | 4141.781 Diesel Engine Exhaust Particulate Matter | 5.50E-01 |
| SAN MATEO | MILLBRAE | ALOFT SFO | 200947 | 401 E MILLBRAE AVE | 94030-3111 | NULL | NULL | NULL Diesel Engine Exhaust Particulate Matter | 7.93E-01 |
| SAN MATEO | Millbrae | City of Millbrae | 14418 | 190 Aviador Avenue | 94030 | 9199 | 554.348 | 4161.927 Diesel Engine Exhaust Particulate Matter | 1.34E+00 |
| SAN MATEO | Millbrae | City of Millbrae | 14419 | 511 Magnolia Avenue | 94030-4030 | 9199 | 553.4189 | 4161.866 Diesel Engine Exhaust Particulate Matter | 7.53E-01 |
| SAN MATEO | Millbrae | City of Millbrae | 14420 | 980 Larkspur Drive | 94030 | 9199 | 551.4041 | 4161.373 Diesel Engine Exhaust Particulate Matter | 7.61E-01 |
| SAN MATEO | Millbrae | City of Millbrae | 14421 | 1362 Madera Way | 94030 | 9199 | 552.666 | 4160.396 Diesel Engine Exhaust Particulate Matter | 1.12E+00 |
| SAN MATEO | Millbrae | City of Millbrae - Utilities & Operations | 21268 | 400 E Millbrae Ave | 94030-4030 | 4911 | 554.8035 | 4162.011 Diesel Engine Exhaust Particulate Matter | 7.16E-01 |
| SAN MATEO | Millbrae | City of Millbrae Wastewater Treatment Plant | 4106 | 400 E Millbrae Ave | 94030-4030 | 4952 | 554.796 | 4161.737 Chloroform | 4.28E+01 |
| SAN MATEO | Millbrae | City of Millbrae Wastewater Treatment Plant | 4106 | 400 E Millbrae Ave | 94030-4030 | 4952 | 554.796 | 4161.737 Perchloroethylene | 6.95E+01 |
| SAN MATEO | Millbrae | Federal Aviation Administration, SFO | 12449 | SF Intl Airport | 94030-4030 | 9621 | 554.421 | 4163.35 Diesel Engine Exhaust Particulate Matter | 2.20E+01 |
| SAN MATEO | Millbrae | Greener Dry Cleaners | 19009 | 1651 El Camino Real | 94030-1214 | 7216 | 552.735 | 4162.818 Perchloroethylene | 1.35E+02 |
| SAN MATEO | MILLBRAE | Living Spaces Furniture | 200424 | 855 BROADWAY | 94030-1911 | NULL | NULL | NULL Diesel Engine Exhaust Particulate Matter | 7.43E-01 |
| SAN MATEO | Millbrae | Pacific Bell | 13489 | 10 Magnolia Avenue | 94030-4030 | 4813 | 553.895 | 4161.365 Diesel Engine Exhaust Particulate Matter | 2.72E+00 |
| SAN MATEO | Millbrae | S F Bay Area Rapid Transit District | 15487 | 200 Rollins Road | 94030-4030 | 4931 | 554.504 | 4161.528 Diesel Engine Exhaust Particulate Matter | 1.82E+00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Millbrae | US Airways | 13177 | SF Int'l Airport | 94030-4030 | 4512 | 554.077 | 4163.433 Diesel Engine Exhaust Particulate Matter | 3.77E+02 |
| SAN MATEO | Millbrae | Verizon Wireless (SFO West) | 19561 | 1009A Hemlock Drive | 94030-4030 | 4812 | 553.6071 | 4162.099 Diesel Engine Exhaust Particulate Matter | 2.17E+00 |
| San Mateo | Montara | Montara Sanitary District | 14548 | 1st St & Cabrillo Hwy | 94037 | 4952 | 543.002 | 4155.56 Diesel Engine Exhaust Particulate Matter | 3.83E-01 |
| San Mateo | Montara | Sewer Authority Mid-Coastside | 14546 | 16th St & Cabrillo Hwy | 94037 | 4952 | 542.576 | 4154.145 Diesel Engine Exhaust Particulate Matter | 1.50E+00 |
| San Mateo | Moss Beac | Montara Sanitary District | 14545 | 2200 Vallemar Street | 94038-4038 | 4952 | 542.8101 | 4153.63 Diesel Engine Exhaust Particulate Matter | 1.62E+00 |
| SAN MATEO | Pacifica | AT&T | 13500 | 325 Reina Del Mar | 94044-4044 | 4813 | 545.353 | 4163.061 Diesel Engine Exhaust Particulate Matter | 1.63E+00 |
| SAN MATEO | Pacifica | City of Pacifica | 2073 | 2212 Beach Boulevard | 94044-4044 | 4952 | 544.7445 | 4164.95 Diesel Engine Exhaust Particulate Matter | 4.94E+00 |
| SAN MATEO | Pacifica | City of Pacifica Calera Creek Water Recycling | 12182 | 700 Coast Highway | 94044-4044 | 4952 | 543.98 | 4161.059 Benzene | 4.09E+01 |
| SAN MATEO | Pacifica | City of Pacifica Calera Creek Water Recycling | 12182 | 700 Coast Highway | 94044-4044 | 4952 | 543.98 | 4161.059 Diesel Engine Exhaust Particulate Matter | 2.16E+00 |
| SAN MATEO | Pacifica | City of Pacifica Calera Creek Water Recycling | 12182 | 700 Coast Highway | 94044-4044 | 4952 | 543.98 | 4161.059 Methylene chloride | 1.18E+02 |
| SAN MATEO | Pacifica | City of Pacifica Water Recycling/Wastewater Treat | 22445 | 495 Linda Mar Blvd | 94044-4044 | 4952 | 543.7646 | 4161.209 Diesel Engine Exhaust Particulate Matter | 1.88E+01 |
| SAN MATEO | Pacifica | City of Pacifica Water Recycling/Wastewater Treat | 22448 | 897 Skyridge Drive | 94044-4044 | 4952 | 546.869 | 4165.9 Diesel Engine Exhaust Particulate Matter | 1.12E+00 |
| SAN MATEO | Pacifica | Cleaning by Albert | 7501 | 452 Manor Plz | 94044-1839 | 7216 | 545.9701 | 4166.549 Perchloroethylene | 2.63E+02 |
| SAN MATEO | Pacifica | Jefferson Union High School District (Terra Nova) | 22273 | 1450 Terra Nova Blvd | 94044-4044 | 8211 | 546.254 | 4160.996 Diesel Engine Exhaust Particulate Matter | 1.87E+00 |
| SAN MATEO | Pacifica | New Cingular Wireless PCS dba AT&T Mobility | 23557 | 6 Gypsy Hill Road | 94044-4044 | 4812 | 545.7209 | 4164.508 Diesel Engine Exhaust Particulate Matter | 5.04E+00 |
| SAN MATEO | Pacifica | Verizon Wireless (HWY 1 North Pacifica) | 20858 | 1427 Palmetto Avenue | 94044 | 4812 | 544.84 | 4165.412 Diesel Engine Exhaust Particulate Matter | 3.31E-01 |
| San Mateo | Pescadero | County of San Mateo | 14870 | 1200 Pescadero Road | 94060 | 9199 | 552.964 | 4123.013 Diesel Engine Exhaust Particulate Matter | 6.55E-01 |
| San Mateo | Pescadero | Pacific Bell | 13502 | 115 Goulson Street | 94060-4060 | 4813 | 554.91 | 4122.969 Diesel Engine Exhaust Particulate Matter | 8.12E-01 |
| San Mateo | Pescadero | Verizon Wireless (Hwy 1/Pescadero) | 18582 | 1000 Bean Hollow Road | 94060 | 4812 | 553.1 | 4121.6 Diesel Engine Exhaust Particulate Matter | 6.49E-01 |
| SAN MATEO | Portola Val | Northern California Presbyterian Homes & Services | 17090 | 501 Portola Road | 94028-4028 | 8361 | 569.078 | 4136.763 Diesel Engine Exhaust Particulate Matter | 2.07E+00 |
| SAN MATEO | Portola Val | West Bay Sanitary District | 21310 | 884 Portola Road | 94028 | 4952 | 568.0959 | 4137.561 Diesel Engine Exhaust Particulate Matter | 2.61E-01 |
| San Mateo | PORTOLA V | West Bay Sanitary District | 200348 | 250 GEORGIA LN | 94028 NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 5.45E-01 |
| SAN MATEO | Redwood C | 2700 Middlefield Road, LLC c/o Embarcadero Advs | 23727 | 2710 Middlefield Road | 94063 | 1622 | 569.7 | 4147.9 Diesel Engine Exhaust Particulate Matter | 5.14E-01 |
| SAN MATEO | Redwood C | 601 Marshall Street Owner, LLC | 23477 | 601 Marshall Street | 94063-4063 | 2911 | 568.146 | 4149.303 Diesel Engine Exhaust Particulate Matter | 3.25E-01 |
| SAN MATEO | Redwood C | 885 Woodside Rd LLC | 21911 | 885 Woodside Road | 94061-4061 | 6512 | 568.7321 | 4146.493 Diesel Engine Exhaust Particulate Matter | 1.67E+00 |
| SAN MATEO | Redwood C | AbbVie Biotherapeutics Inc | 18380 | 1500 Seaport Boulevard | 94063 | 8731 | 570.389 | 4152.37 Diesel Engine Exhaust Particulate Matter | 3.30E+00 |
| SAN MATEO | Redwood C | ABS-CBN International | 20879 | 150 Shoreline Drive | 94065-4065 | 6512 | 565.3 | 4153.216 Diesel Engine Exhaust Particulate Matter | 6.27E-01 |
| SAN MATEO | Redwood C | AT&T Corporation | 15101 | 3175 Spring Street | 94063-4063 | 4931 | 570.7791 | 4148.365 Diesel Engine Exhaust Particulate Matter | 2.13E+01 |
| SAN MATEO | Redwood C | Bristol-Myers Squibb | 20897 | 700 Bay Road | 94063-4063 | 5047 | 569.073 | 4148.965 Diesel Engine Exhaust Particulate Matter | 8.16E+00 |
| SAN MATEO | Redwood C | California Water Service Company | 16703 | Crestview Dr & Edgewood Rd | 94062-4062 | 4941 | 563.557 | 4147.758 Diesel Engine Exhaust Particulate Matter | 1.48E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Redwood C | City of Redwood City | | 17461 | 1400 Broadway | 94063-4063 | 9229 | 569.3101 | 4149.095 | Diesel Engine Exhaust Particulate Matter | 2.57E+01 |
| SAN MATEO | Redwood C | City of Redwood City | | 17477 | 200 Redwood Shores Pkwy | 94065-4065 | 9229 | 566.049 | 4152.783 | Diesel Engine Exhaust Particulate Matter | 2.76E-01 |
| SAN MATEO | Redwood C | City of Redwood City | | 17483 | 207 Penobscot Drive | 94063 | 9229 | 569.226 | 4150.442 | Diesel Engine Exhaust Particulate Matter | 7.66E+00 |
| SAN MATEO | Redwood C | City of Redwood City | | 17490 | 1150 Seaport Boulevard | 94063-4063 | 9229 | 570.376 | 4152.249 | Diesel Engine Exhaust Particulate Matter | 2.67E-01 |
| SAN MATEO | Redwood C | City of Redwood City | | 17505 | Carson Reservoir, near 3609 Farm Hill | 94061-4061 | 4952 | 566.3879 | 4146.541 | Diesel Engine Exhaust Particulate Matter | 3.66E-01 |
| SAN MATEO | Redwood C | City of Redwood City | | 17506 | Next to, 1000 Twin Dolphin | 94061-4061 | 9229 | 566.075 | 4152.685 | Diesel Engine Exhaust Particulate Matter | 1.47E+00 |
| SAN MATEO | Redwood C | City of Redwood City | | 17507 | Across from, 2193 Edgewood Rd | 94062-4062 | 9229 | 564.354 | 4147.745 | Diesel Engine Exhaust Particulate Matter | 3.21E+00 |
| SAN MATEO | Redwood C | City of Redwood City | | 17508 | Across from, 602 Glenloch | 94062 | 9229 | 564.198 | 4146.603 | Diesel Engine Exhaust Particulate Matter | 6.52E-01 |
| SAN MATEO | Redwood C | City of Redwood City #5546 | | 17462 | 1017 Middlefield Road | 94063-4063 | 9229 | 568.329 | 4148.807 | Diesel Engine Exhaust Particulate Matter | 2.74E+00 |
| SAN MATEO | Redwood C | City of Redwood City #8512 | | 17465 | 3700 Jefferson Avenue | 94062 | 9229 | 566.005 | 4146 | Diesel Engine Exhaust Particulate Matter | 3.39E+00 |
| SAN MATEO | Redwood C | City of Redwood City #8520 | | 17466 | 680 Redwood Shores Pkwy | 94065-4065 | 9229 | 567.181 | 4154.414 | Diesel Engine Exhaust Particulate Matter | 3.96E-01 |
| SAN MATEO | Redwood C | City of Redwood City #9914/Red Morton Community Cn | | 17467 | 1120 Roosevelt Avenue | 94061 | 9229 | 567.712 | 4147.369 | Diesel Engine Exhaust Particulate Matter | 4.07E-01 |
| SAN MATEO | Redwood C | City of Redwood City #9915 | | 17468 | 1301 Maple Street | 94063-4063 | 9221 | 569.045 | 4149.824 | Diesel Engine Exhaust Particulate Matter | 2.96E-01 |
| SAN MATEO | Redwood C | City of Redwood City Public Works | | 17947 | 1402 Radio Road | 94065-4065 | 9229 | 567.979 | 4155.445 | Diesel Engine Exhaust Particulate Matter | 4.31E-01 |
| SAN MATEO | Redwood C | City of Redwood City Water Department | | 20853 | 3629 Glenwood Avenue | 94062-4062 | 9229 | 565.8199 | 4147 | Diesel Engine Exhaust Particulate Matter | 6.17E-01 |
| SAN MATEO | Redwood C | Codexis Inc | | 16618 | 220 Penobscot Drive | 94063-4063 | 8731 | 569.381 | 4150.5 | Diesel Engine Exhaust Particulate Matter | 2.30E+00 |
| SAN MATEO | Redwood C | Cordilleras Mental Health Center | | 13834 | 200 Edmonds Road | 94062-4062 | 8011 | 563.068 | 4147.691 | Diesel Engine Exhaust Particulate Matter | 7.21E-01 |
| SAN MATEO | Redwood C | Costco Wholesale #1042 | | 19893 | 2300 Middlefield Road | 94063 | 5399 | 569.2092 | 4148.305 | Diesel Engine Exhaust Particulate Matter | 5.91E-01 |
| SAN MATEO | Redwood C | County of San Mateo | | 14877 | 400 County Ctr, 5th Floor | 94063-4063 | 9199 | 568.127 | 4149 | Diesel Engine Exhaust Particulate Matter | 3.17E+00 |
| SAN MATEO | Redwood C | County of San Mateo | | 14878 | 455 County Center | 94063-4063 | 9199 | 568.127 | 4149 | Diesel Engine Exhaust Particulate Matter | 1.27E+00 |
| SAN MATEO | Redwood C | County of San Mateo | | 14879 | 1580 Maple Street | 94063 | 9199 | 568.851 | 4149.795 | Diesel Engine Exhaust Particulate Matter | 4.00E-01 |
| SAN MATEO | Redwood C | County of San Mateo | | 14880 | 330 Bradford Street | 94063-4063 | 9199 | 567.965 | 4149.168 | Diesel Engine Exhaust Particulate Matter | 6.34E-01 |
| SAN MATEO | Redwood C | County of San Mateo | | 14881 | 555 County Center | 94063 | 9199 | 568.127 | 4149 | Diesel Engine Exhaust Particulate Matter | 1.32E+00 |
| SAN MATEO | Redwood C | County of San Mateo DPW | | 14813 | 752 Chestnut Street | 94063-4063 | 9621 | 569.024 | 4148.906 | Diesel Engine Exhaust Particulate Matter | 4.86E-01 |
| SAN MATEO | Redwood C | Electronic Arts, Inc | | 20719 | 209 Redwood Shores Pkwy | 94065-4065 | 7372 | 565.88 | 4153.1 | Diesel Engine Exhaust Particulate Matter | 7.68E-01 |
| SAN MATEO | Redwood C | Exact Sciences | | 24590 | 515 Galveston Drive | 94063-4063 | 8731 | 569.381 | 4150.499 | Diesel Engine Exhaust Particulate Matter | 1.68E+00 |
| SAN MATEO | Redwood C | Exact Sciences | | 24591 | 701 Galveston Drive | 94063-4063 | 8071 | 569.337 | 4150.246 | Diesel Engine Exhaust Particulate Matter | 2.73E+00 |
| SAN MATEO | Redwood C | Global Power Group Inc (Toys "R" Us) | | 17587 | 202 Walnut Street | 94063-4063 | 4931 | 568.799 | 4149.72 | Diesel Engine Exhaust Particulate Matter | 2.62E+00 |
| SAN MATEO | Redwood C | Google Inc | | 22860 | 1300 Seaport Boulevard | 94063 | 6531 | 570.463 | 4152.111 | Diesel Engine Exhaust Particulate Matter | 2.67E-01 |
| SAN MATEO | Redwood C | Google Inc | | 22861 | 1600 Seaport Boulevard | 94063 | 6512 | 570.728 | 4151.753 | Diesel Engine Exhaust Particulate Matter | 6.52E-01 |
| SAN MATEO | Redwood C | Google LLC | | 23790 | 1900 Seaport Boulevard | 94063-4063 | 4899 | 570.45 | 4151.7 | Diesel Engine Exhaust Particulate Matter | 7.17E-01 |

| SAN MATEO | Redwood C | Google LLC | 24310 | 1200 Seaport Boulevard | 94063-4063 | 6531 | 569.9139 | 4152.111 | Diesel Engine Exhaust Particulate Matter | 8.07E-01 |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Redwood C | Granite Rock | 68 | 365 Blomquist Street | 94063-4063 | 2951 | 569.574 | 4149.778 | Silica (crystalline, respirable) | 1.98E+02 |
| SAN MATEO | REDWOOD | Guardant Health | 200946 | 220 SAGINAW DR | 94063-4725 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.91E+00 |
| SAN MATEO | REDWOOD | Guardant Health Inc. | 20968 | 505 PENOBSCOT DR | 94063-4737 | 8071 | 569.1632 | 4150.708 | Diesel Engine Exhaust Particulate Matter | 5.08E+00 |
| SAN MATEO | Redwood C | HCP LS Redwood City, LLC | 16740 | 200 Cardinal Way | 94063 | 7372 | 569.191 | 4150.95 | Diesel Engine Exhaust Particulate Matter | 7.26E-01 |
| SAN MATEO | Redwood C | HCP LS Redwood City, LLC | 22205 | 600 Saginaw Drive | 94063 | 2836 | 568.939 | 4150.772 | Diesel Engine Exhaust Particulate Matter | 1.80E+00 |
| SAN MATEO | Redwood C | HCP LS Redwood City, LLC c/o CBRE | 23290 | 600 Chesapeake Drive | 94063 | 2836 | 569.661 | 4150.741 | Diesel Engine Exhaust Particulate Matter | 9.71E-01 |
| SAN MATEO | Redwood C | Hudson Pacific Properties | 23146 | 333 Twin Dolphin Drive | 94065-4065 | 6512 | 565.6096 | 4153.055 | Diesel Engine Exhaust Particulate Matter | 6.90E-01 |
| SAN MATEO | Redwood C | Hudson Pacific Properties | 23148 | 203 Redwood Shores Pkwy | 94065 | 6512 | 565.856 | 4152.947 | Diesel Engine Exhaust Particulate Matter | 6.06E-01 |
| SAN MATEO | Redwood C | Illumina, Inc - RGB | 22668 | 800 Saginaw Drive | 94063 | 8071 | 568.95 | 4150.8 | Diesel Engine Exhaust Particulate Matter | 5.61E-01 |
| SAN MATEO | Redwood C | Informatica, LLC | 19681 | 2000 Seaport Boulevard | 94063-4063 | 7371 | 570.436 | 4151.694 | Diesel Engine Exhaust Particulate Matter | 2.28E+00 |
| SAN MATEO | Redwood C | Kaiser Permanente | 15544 | 1150 Veterans Boulevard | 94063-4063 | 8062 | 568.6639 | 4149.393 | Diesel Engine Exhaust Particulate Matter | 1.04E+01 |
| SAN MATEO | Redwood C | MCI dba Verizon Business | 15981 | 2700 Spring Street | 94063 | 4931 | 570.105 | 4148.587 | Diesel Engine Exhaust Particulate Matter | 6.73E+00 |
| SAN MATEO | Redwood C | OncoMed Pharmaceuticals | 18108 | 800 Chesapeake Drive | 94063 | 2834 | 569.4709 | 4150.712 | Diesel Engine Exhaust Particulate Matter | 3.85E-01 |
| SAN MATEO | Redwood C | Oracle Corporation | 15253 | 500 Oracle Parkway | 94065-4065 | 4931 | 564.797 | 4154.151 | Benzene | 3.47E+00 |
| SAN MATEO | Redwood C | Oracle Corporation | 15253 | 500 Oracle Parkway | 94065-4065 | 4931 | 564.797 | 4154.151 | Diesel Engine Exhaust Particulate Matter | 4.50E+00 |
| SAN MATEO | Redwood C | Oracle Corporation | 15253 | 500 Oracle Parkway | 94065-4065 | 4931 | 564.797 | 4154.151 | Formaldehyde | 3.13E+00 |
| SAN MATEO | Redwood C | Orchard Supply | 24668 | 2110 Middlefield Road | 94063-4063 | 5072 | 569.109 | 4148.255 | Diesel Engine Exhaust Particulate Matter | 5.56E-01 |
| SAN MATEO | Redwood C | Pacific Bell | 13509 | 1121 Jefferson Avenue | 94063-4063 | 4813 | 569.8 | 4148.565 | Diesel Engine Exhaust Particulate Matter | 3.30E+00 |
| SAN MATEO | Redwood C | PDI / Dreamworks | 20874 | 1400 Seaport Boulevard | 94063-4063 | 7819 | 570.6464 | 4152.234 | Diesel Engine Exhaust Particulate Matter | 1.39E+00 |
| SAN MATEO | Redwood C | Redwood City,Public Works-Bair Island Storm Drain | 23539 | 630 Bair Island Road | 94063-4063 | 9221 | 568.37 | 4150.083 | Diesel Engine Exhaust Particulate Matter | 3.11E+00 |
| SAN MATEO | Redwood C | RELYPSA | 22545 | 100 Cardinal Way | 94063 | 8071 | 568.855 | 4151.076 | Diesel Engine Exhaust Particulate Matter | 5.08E-01 |
| SAN MATEO | Redwood C | Revolution Medicines, Inc | 23221 | 700 Saginaw Drive | 94063-4063 | 8071 | 569.026 | 4150.896 | Diesel Engine Exhaust Particulate Matter | 8.42E-01 |
| SAN MATEO | Redwood C | Seer, Inc. | 24352 | 3800 Bridge Pkwy, Suite #102 | 94065-4065 | 4899 | 565.447 | 4154.242 | Diesel Engine Exhaust Particulate Matter | 8.13E-01 |
| SAN MATEO | Redwood C | Sequoia Hospital / Dignity Health | 2440 | 170 Alameda, de las Pulgas | 94062-4062 | 8011 | 565.9517 | 4148.506 | Diesel Engine Exhaust Particulate Matter | 1.42E+01 |
| SAN MATEO | Redwood C | Sheriff's Office, County of San Mateo | 22353 | 1300 Maple Street | 94063-4063 | 9223 | 569.0511 | 4149.72 | Diesel Engine Exhaust Particulate Matter | 3.44E-01 |
| SAN MATEO | Redwood C | Silicon Valley Clean Water | 1534 | Radio Road, End of | 94065-4065 | 4952 | 568.1 | 4155.5 | Benzene | 7.09E+01 |
| SAN MATEO | Redwood C | Silicon Valley Clean Water | 1534 | Radio Road, End of | 94065-4065 | 4952 | 568.1 | 4155.5 | Chloroform | 1.12E+03 |
| SAN MATEO | Redwood C | Silicon Valley Clean Water | 1534 | Radio Road, End of | 94065-4065 | 4952 | 568.1 | 4155.5 | Dichlorobenzene | 1.01E+01 |
| SAN MATEO | Redwood C | Silicon Valley Clean Water | 1534 | Radio Road, End of | 94065-4065 | 4952 | 568.1 | 4155.5 | Diesel Engine Exhaust Particulate Matter | 1.19E+01 |
| SAN MATEO | Redwood C | Silicon Valley Clean Water | 1534 | Radio Road, End of | 94065-4065 | 4952 | 568.1 | 4155.5 | Hydrogen Sulfide (H2S) | 4.05E+03 |
| SAN MATEO | Redwood C | Silicon Valley Clean Water | 1534 | Radio Road, End of | 94065-4065 | 4952 | 568.1 | 4155.5 | Methylene chloride | 3.48E+03 |
| SAN MATEO | Redwood C | Silicon Valley Clean Water | 1534 | Radio Road, End of | 94065-4065 | 4952 | 568.1 | 4155.5 | Perchloroethylene | 1.13E+03 |
| SAN MATEO | Redwood C | Silicon Valley Clean Water | 1534 | Radio Road, End of | 94065-4065 | 4952 | 568.1 | 4155.5 | Trichloroethylene | 2.08E+02 |
| SAN MATEO | Redwood C | Silicon Valley Clean Water, Redwood City Pump Station | 14036 | 1581 Maple Street | 94063 | 4952 | 568.8571 | 4149.787 | Diesel Engine Exhaust Particulate Matter | 2.35E+00 |
| SAN MATEO | Redwood C | Stanford Medicine Outpatient Center | 18462 | 430 Broadway, 1st Floor Pav C #110 | 94063-4063 | 8062 | 570.6 | 4149 | Diesel Engine Exhaust Particulate Matter | 6.60E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Redwood C | US Bank | 16055 | 2225 Spring Street | 94063-4063 | 6021 | 569.501 | 4148.74 | Diesel Engine Exhaust Particulate Matter | 6.72E-01 |
| SAN MATEO | Redwood C | Verizon Wireless - 815618 | 16308 | 2801 Crocker Avenue | 94063-4063 | 4812 | 569.958 | 4147.917 | Diesel Engine Exhaust Particulate Matter | 3.50E-01 |
| San Mateo | S SAN FRAN | ARE-San Francisco No. 17, LLC | 200601 | 7000 SHORELINE CT | 94080-7603 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.79E+00 |
| SAN MATEO | San Bruno | Artichoke Joe's Casino | 4756 | 659 Huntington Avenue | 94066-4066 | 1721 | 552.0826 | 4164.507 | Diesel Engine Exhaust Particulate Matter | 1.41E+00 |
| SAN MATEO | San Bruno | AT&T | 13513 | 1101 San Mateo Avenue | 94066-4066 | 4813 | 551.903 | 4165.748 | Diesel Engine Exhaust Particulate Matter | 4.74E+00 |
| SAN MATEO | SAN BRUN | City of San bruno | 200859 | 3496 HIGHLAND DR | 94066 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 6.18E-01 |
| SAN MATEO | San Bruno | City of San Bruno | 19030 | 590 Maple Avenue | 94066 | 4941 | 551.084 | 4163.794 | Diesel Engine Exhaust Particulate Matter | 2.74E-01 |
| SAN MATEO | San Bruno | City of San Bruno | 22344 | 2901 College Drive | 94066 | 1623 | 548.259 | 4164.906 | Diesel Engine Exhaust Particulate Matter | 1.03E+00 |
| SAN MATEO | San Bruno | City of San Bruno | 23234 | 2540 Olympic Drive | 94066-4066 | 1623 | 548.087 | 4165.839 | Diesel Engine Exhaust Particulate Matter | 3.37E-01 |
| SAN MATEO | San Bruno | DaVita | 19262 | 1178 Cherry Avenue | 94066 | 8092 | 550.444 | 4165.215 | Diesel Engine Exhaust Particulate Matter | 2.85E-01 |
| SAN MATEO | San Bruno | Google LLC | 23515 | 900 Cherry Avenue | 94066-4066 | 6531 | 550.7837 | 4164.816 | Diesel Engine Exhaust Particulate Matter | 4.47E-01 |
| SAN MATEO | San Bruno | Lowe's HTW, Inc /Corporate Payables | 13202 | 1340 El Camino Real | 94066-4066 | 5251 | 550.928 | 4165.958 | Diesel Engine Exhaust Particulate Matter | 1.27E+00 |
| SAN MATEO | San Bruno | North Coast County Water District | 19170 | 2901 Crystal Springs Rd | 94066 | 4941 | 550.785 | 4161.954 | Diesel Engine Exhaust Particulate Matter | 7.77E-01 |
| SAN MATEO | San Bruno | Office of The Sheriff | 2172 | SF County Jail, #5 | 94066-4066 | 9221 | 547.618 | 4164.531 | Diesel Engine Exhaust Particulate Matter | 2.25E+00 |
| SAN MATEO | San Bruno | S F Bay Area Rapid Transit District | 15582 | 1151 Huntington Ave | 94066-4066 | 4931 | 551.491 | 4165.795 | Diesel Engine Exhaust Particulate Matter | 1.84E+00 |
| SAN MATEO | San Bruno | San Francisco Public Utilities Commission | 3426 | 2901 Crystal Springs Rd | 94066-4066 | 6512 | 550.7711 | 4162.118 | Diesel Engine Exhaust Particulate Matter | 2.05E+00 |
| SAN MATEO | SAN BRUN | Spyglass Pump Station | 200896 | 2085 SPYGLASS DR | 94066-1045 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 4.57E-01 |
| SAN MATEO | San Bruno | The Shops at Tanforan | 18040 | 1188 El Camino Real | 94066-4066 | 6512 | 551.1379 | 4165.543 | Diesel Engine Exhaust Particulate Matter | 3.08E+00 |
| SAN MATEO | San Bruno | Walmart eCommerce, Building #4398 | 22875 | 950 Elm Street | 94066-4066 | 3571 | 551.54 | 4164.913 | Diesel Engine Exhaust Particulate Matter | 1.44E+00 |
| SAN MATEO | San Bruno | Walmart.com Headquarters #8771 | 22479 | 850 Cherry Avenue | 94066-4066 | 5137 | 550.7813 | 4164.58 | Diesel Engine Exhaust Particulate Matter | 2.21E+00 |
| SAN MATEO | San Bruno | YouTube | 19340 | 901 Cherry Avenue | 94066 | 8999 | 550.666 | 4164.698 | Diesel Engine Exhaust Particulate Matter | 1.18E+00 |
| SAN MATEO | SAN CARLO | Alkahest, Inc. | 200957 | 125 SHOREWAY RD STE D | 94070-2789 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.45E+00 |
| SAN MATEO | San Carlos | Aster Data Systems, Inc | 20246 | 999 Skyway Road | 94070 | 7372 | 566.66 | 4151.27 | Diesel Engine Exhaust Particulate Matter | 3.14E-01 |
| SAN MATEO | San Carlos | BMR 201 Industrial Road LLCP | 23729 | 201 Industrial Road | 94070-4070 | 8731 | 565.442 | 4152.14 | Diesel Engine Exhaust Particulate Matter | 3.17E-01 |
| SAN MATEO | SAN CARLO | California Water Service Co | 200635 | 70 HILLTOP DR | 94070 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.75E-01 |
| SAN MATEO | SAN CARLO | California Water Service Co. | 200343 | 104 HIGHLAND AVE | 94070 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.36E-01 |
| SAN MATEO | San Carlos | CEMEX Construction Materials Pacific, LLC | 2939 | 1026 Bransten Road | 94070-4070 | 3273 | 565.8818 | 4151.222 | Arsenic (all) | 1.95E-03 |
| SAN MATEO | San Carlos | CEMEX Construction Materials Pacific, LLC | 2939 | 1026 Bransten Road | 94070-4070 | 3273 | 565.8818 | 4151.222 | Chromium (hexavalent) | 7.33E-04 |
| SAN MATEO | SAN CARLO | City of San Carlos | 200355 | 600 ELM ST | 94070-8421 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.66E+00 |
| SAN MATEO | San Carlos | County of San Mateo | 14670 | San Carlos Arprt | 94070-4070 | 9199 | 566.765 | 4151.254 | Diesel Engine Exhaust Particulate Matter | 1.46E+00 |
| SAN MATEO | San Carlos | GC Net Lease San Carlos Investors, LLC c/o Transwestern | 21157 | 1709 Industrial Road | 94070 | 6531 | 567.2 | 4150.3 | Diesel Engine Exhaust Particulate Matter | 4.86E-01 |
| SAN MATEO | San Carlos | Hudson Pacific Properties | 23147 | 959 Skyway Rd, Suite 100 | 94070-4070 | 6513 | 566.4731 | 4151.499 | Diesel Engine Exhaust Particulate Matter | 4.93E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | San Carlos | Hudson Pacific Properties | 23149 | 959 Skyway Road | 94070-4070 | 6531 | 566.12 | 4152.302 | Diesel Engine Exhaust Particulate Matter | 5.76E-01 |
| SAN MATEO | San Carlos | Hudson Pacific Properties | 23150 | 999 Skyway Road | 94070-4070 | 6531 | 566.12 | 4152.302 | Diesel Engine Exhaust Particulate Matter | 5.76E-01 |
| SAN MATEO | SAN CARLO | MBC Biolabs | 200837 | 733 INDUSTRIAL RD | 94070-3310 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 7.84E-01 |
| SAN MATEO | San Carlos | Mylan Pharmaceutical Inc | 24526 | 150 Industrial Road | 94070-4070 | 2833 | 565.516 | 4151.946 | Diesel Engine Exhaust Particulate Matter | 1.41E+00 |
| SAN MATEO | San Carlos | NuGEN Technologies, Inc | 20443 | 201 Industrial Road | 94070 | 2834 | 565.198 | 4152.557 | Diesel Engine Exhaust Particulate Matter | 1.54E+00 |
| SAN MATEO | San Carlos | Pacific Bell | 13514 | 537 Laurel Street | 94070-4070 | 4813 | 565.15 | 4151.532 | Diesel Engine Exhaust Particulate Matter | 4.46E+00 |
| SAN MATEO | San Carlos | Pacific Gas and Electric Company | 3174 | 275 Industrial Road | 94070-4070 | 4931 | 564.981 | 4152.36 | Diesel Engine Exhaust Particulate Matter | 4.75E-01 |
| SAN MATEO | San Carlos | Palo Alto Medical Foundation - San Carlos Center | 21902 | 301 Industrial Road | 94070 | 8011 | 565.39 | 4152.1 | Diesel Engine Exhaust Particulate Matter | 8.06E-01 |
| SAN MATEO | San Carlos | Rabbit Aviation | 18158 | 602 Airport Drive | 94070-4070 | 4581 | 566.276 | 4152.288 | Benzene | 7.22E+00 |
| SAN MATEO | San Carlos | San Mateo County Transit District | 10185 | 501 Pico Boulevard | 94070-4070 | 4111 | 566.3807 | 4152.607 | Diesel Engine Exhaust Particulate Matter | 6.02E-01 |
| SAN MATEO | San Carlos | Silicon Valley Clean Water,San Carlos Pump Stn | 1244 | 150 Monte Vista | 94070-4070 | 4952 | 565.9319 | 4152.112 | Diesel Engine Exhaust Particulate Matter | 1.43E+01 |
| SAN MATEO | San Carlos | Sutro BioPharma | 21826 | 894 Industrial Road | 94070-4070 | 2836 | 566.267 | 4151.054 | Diesel Engine Exhaust Particulate Matter | 3.99E+00 |
| SAN MATEO | San Carlos | The Home Depot (Store #0628) | 15186 | 1125 Old County Road | 94070-4070 | 5211 | 566.2889 | 4150.595 | Diesel Engine Exhaust Particulate Matter | 2.33E+00 |
| SAN MATEO | San Carlos | Verizon Wireless (Brittan Avenue) | 20075 | 2783 Melendy Drive | 94070 | 4812 | 564.109 | 4149.502 | Diesel Engine Exhaust Particulate Matter | 3.92E-01 |
| SAN MATEO | San Carlos | Verizon Wireless (San Carlos) | 17459 | 1030 Washington Street | 94070-4070 | 4812 | 566.765 | 4150.273 | Diesel Engine Exhaust Particulate Matter | 7.14E-01 |
| San Mateo | San Gregor | Verizon Wireless (Hwy 1 & 84) | 19570 | 7400 Stage Road | 94074-4074 | 4812 | 554.504 | 4130.736 | Diesel Engine Exhaust Particulate Matter | 8.48E-01 |
| SAN MATEO | San Mateo | 1730 S El Camino Real Partners LP | 20790 | 1730 So El Camino Real | 94402 | 6512 | 560.6 | 4156.2 | Diesel Engine Exhaust Particulate Matter | 5.62E-01 |
| SAN MATEO | San Mateo | 635 Mariners Island Blvd - Mariners #2 | 8148 | 635 Mariners Island Blvd, Mariners #2 | 94403-4403 | 4952 | 563.2164 | 4157.394 | Diesel Engine Exhaust Particulate Matter | 2.62E-01 |
| SAN MATEO | San Mateo | BCSP Crossroads Property LLC c/o JLL | 16028 | 1875 So Grant Street | 94402 | 4931 | 561.585 | 4156.419 | Diesel Engine Exhaust Particulate Matter | 5.93E+00 |
| SAN MATEO | San Mateo | Blue Ribbon Cleaners | 4843 | 22 2nd Ave | 94401-3828 | 7216 | 559.5468 | 4157.414 | Perchloroethylene | 1.26E+03 |
| SAN MATEO | San Mateo | City of San Mateo | 14785 | 2100 Detroit Drive | 94404 | 9199 | 562.1621 | 4158.275 | Diesel Engine Exhaust Particulate Matter | 1.18E+02 |
| SAN MATEO | San Mateo | City of San Mateo | 14981 | 1500 Marina Court | 94403-4403 | 9199 | 562.804 | 4156.122 | Diesel Engine Exhaust Particulate Matter | 2.79E-01 |
| SAN MATEO | SAN MATE | City of San Mateo | 20204 | 1025 PATRICIA AVE | 94401 | 4952 | 561.29 | 4157.8 | Diesel Engine Exhaust Particulate Matter | 1.11E+00 |
| SAN MATEO | San Mateo | City of San Mateo | 22248 | 319 So Humboldt Street | 94401 | 9229 | 560.54 | 4158.059 | Diesel Engine Exhaust Particulate Matter | 5.01E-01 |
| SAN MATEO | San Mateo | College of San Mateo | 17347 | 1700 W Hillsdale Blvd, Bldg 7 | 94402-4402 | 8222 | 559.011 | 4154.145 | Diesel Engine Exhaust Particulate Matter | 7.29E+00 |
| SAN MATEO | San Mateo | Comcast of California IX, Inc | 15933 | 83 21st Avenue | 94402 | 4931 | 561.028 | 4155.948 | Diesel Engine Exhaust Particulate Matter | 3.28E+00 |
| SAN MATEO | San Mateo | County of San Mateo | 14883 | 20 Tower Road | 94402 | 9199 | 558.807 | 4152.077 | Diesel Engine Exhaust Particulate Matter | 3.06E-01 |
| SAN MATEO | San Mateo | Crystal Cleaning Center | 318 | 110 De Anza Blvd | 94402-3987 | 7216 | 559.3455 | 4157.344 | Perchloroethylene | 4.06E+02 |
| SAN MATEO | San Mateo | Diamond Investment Properties, Inc | 24508 | 400 Concar Drive | 94402-4402 | 6512 | 561.0649 | 4156.426 | Diesel Engine Exhaust Particulate Matter | 3.50E-01 |
| SAN MATEO | San Mateo | Downtown Properties V,LLC c/o Spectrum Interests | 17604 | 181 2nd Avenue | 94401-4401 | 6531 | 559.629 | 4157.792 | Diesel Engine Exhaust Particulate Matter | 6.59E-01 |
| SAN MATEO | San Mateo | Fashion Island Owners, LLC | 16265 | 1400 Fashion Island Blvd | 94404 | 4931 | 562.767 | 4156.718 | Diesel Engine Exhaust Particulate Matter | 3.20E-01 |

92

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | San Mateo | Franklin Templeton Companies Inc | 12936 | 1 Franklin Parkway | 94403-4403 | 6799 | 562.597 | 4155.845 | Diesel Engine Exhaust Particulate Matter | 4.61E+00 |
| SAN MATEO | San Mateo | GoPro, Inc | 23355 | 3125 Clearview Way | 94402 | 7389 | 559.113 | 4153.996 | Diesel Engine Exhaust Particulate Matter | 3.88E-01 |
| SAN MATEO | San Mateo | L3 Communications Randtron Antenna Systems | 14369 | 10700 Cahill Ridge Rd | 94402-4402 | 4813 | 555.58 | 4151.24 | Diesel Engine Exhaust Particulate Matter | 1.08E+00 |
| SAN MATEO | San Mateo | Lesley Foundation dba Lesley Senior Communities | 22188 | 700 Laurel Avenue | 94401 | 8361 | 560.032 | 4157.197 | Diesel Engine Exhaust Particulate Matter | 5.98E-01 |
| SAN MATEO | San Mateo | Norfolk Atrium | 18585 | 1900 So Norfolk Street | 94403 | 6531 | 563.6 | 4157 | Diesel Engine Exhaust Particulate Matter | 4.41E+00 |
| SAN MATEO | San Mateo | ROMEL 400 SECR, LLC | 22410 | 400 So El Camino Real | 94402-4402 | 6798 | 559.554 | 4157.425 | Diesel Engine Exhaust Particulate Matter | 1.35E+00 |
| SAN MATEO | San Mateo | ROMEL 400 SECR, LLC | 22410 | 400 So El Camino Real | 94402-4402 | 6798 | 559.554 | 4157.425 | Formaldehyde | 1.24E+02 |
| SAN MATEO | San Mateo | RV VI 777 Mariners, LLC | 22843 | 777 Mariners Island Blvd | 94404 | 7379 | 562.986 | 4157.464 | Diesel Engine Exhaust Particulate Matter | 2.06E+00 |
| SAN MATEO | San Mateo | San Mateo County | 14749 | 50 Tower Road | 94402 | 9199 | 558.788 | 4151.926 | Diesel Engine Exhaust Particulate Matter | 3.54E-01 |
| SAN MATEO | San Mateo | San Mateo County Event Center | 22852 | 2495 So Delaware St | 94403-4403 | 6512 | 561.589 | 4155.818 | Diesel Engine Exhaust Particulate Matter | 3.65E-01 |
| SAN MATEO | San Mateo | San Mateo County Health Services | 13833 | 225 W 37th Avenue | 94403-4403 | 9431 | 561.8621 | 4153.922 | Diesel Engine Exhaust Particulate Matter | 1.00E+00 |
| SAN MATEO | San Mateo | San Mateo County Youth Services Center | 16930 | 70 Loop Road | 94402-4402 | 8322 | 558.4399 | 4151.806 | Formaldehyde | 2.69E+02 |
| SAN MATEO | San Mateo | San Mateo Medical Center | 3887 | 222 W 39th Avenue | 94403-4403 | 8062 | 562.0626 | 4153.798 | Diesel Engine Exhaust Particulate Matter | 1.16E+01 |
| SAN MATEO | San Mateo | San Mateo Water Quality Control Plant | 861 | 2050 Detroit Drive | 94404-4404 | 4952 | 558.1005 | 4153.377 | Chloroform | 1.46E+02 |
| SAN MATEO | San Mateo | San Mateo Water Quality Control Plant | 861 | 2050 Detroit Drive | 94404-4404 | 4952 | 558.1005 | 4153.377 | Diesel Engine Exhaust Particulate Matter | 5.52E+00 |
| SAN MATEO | San Mateo | San Mateo Water Quality Control Plant | 861 | 2050 Detroit Drive | 94404-4404 | 4952 | 558.1005 | 4153.377 | Hydrogen Sulfide (H2S) | 8.09E+02 |
| SAN MATEO | San Mateo | San Mateo Water Quality Control Plant | 861 | 2050 Detroit Drive | 94404-4404 | 4952 | 558.1005 | 4153.377 | Methylene chloride | 6.79E+02 |
| SAN MATEO | San Mateo | San Mateo Water Quality Control Plant | 861 | 2050 Detroit Drive | 94404-4404 | 4952 | 558.1005 | 4153.377 | Perchloroethylene | 5.62E+02 |
| SAN MATEO | San Mateo | San Mateo Water Quality Control Plant | 861 | 2050 Detroit Drive | 94404-4404 | 4952 | 558.1005 | 4153.377 | Trichloroethylene | 2.83E+02 |
| SAN MATEO | San Mateo | Skylawn Funeral Home and Memorial Park | 1299 | 10600 Skyline Blvd | 94402-4402 | 7261 | 555.427 | 4150.204 | Arsenic (all) | 1.30E-02 |
| SAN MATEO | San Mateo | Skylawn Funeral Home and Memorial Park | 1299 | 10600 Skyline Blvd | 94402-4402 | 7261 | 555.427 | 4150.204 | Chlorinated dioxins & furans (Calif TCDD equiv) | 6.08E-07 |
| SAN MATEO | San Mateo | Skylawn Funeral Home and Memorial Park | 1299 | 10600 Skyline Blvd | 94402-4402 | 7261 | 555.427 | 4150.204 | Chromium (hexavalent) | 6.08E-03 |
| SAN MATEO | San Mateo | Skylawn Funeral Home and Memorial Park | 1299 | 10600 Skyline Blvd | 94402-4402 | 7261 | 555.427 | 4150.204 | Diesel Engine Exhaust Particulate Matter | 6.37E-01 |
| SAN MATEO | San Mateo | Skylawn Funeral Home and Memorial Park | 1299 | 10600 Skyline Blvd | 94402-4402 | 7261 | 555.427 | 4150.204 | Mercury (all) pollutant | 1.48E+00 |
| SAN MATEO | San Mateo | Sony Computer Entertainment America LLC | 21663 | 2211th & 2215 Birdgepoint Pkwy | 94404 | 4931 | 563.05 | 4157.22 | Diesel Engine Exhaust Particulate Matter | 2.40E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | San Mateo | The Home Depot c/o 3ECompany | 15872 | 2001 Chess Drive | 94404-4404 | 4931 | 563.385 | 4157.416 | Diesel Engine Exhaust Particulate Matter | 1.87E+00 |
| SAN MATEO | San Mateo | USPS San Mateo Information Techn logy and Acct Svc | 19403 | 2700 Campus Drive | 94497-4497 | 1522 | 559.8159 | 4154.59 | Diesel Engine Exhaust Particulate Matter | 4.04E+01 |
| SAN MATEO | San Mateo | WaveDivision Holdings LLC | 23890 | 2841 El Camino Real | 94403-4403 | 4813 | 561.567 | 4155.201 | Diesel Engine Exhaust Particulate Matter | 1.59E+00 |
| SAN MATEO | South San | 23andME Inc | 23805 | 349 Oyster Point Boulevard | 94080-4080 | 6531 | 554.0582 | 4168.623 | Diesel Engine Exhaust Particulate Matter | 2.26E+00 |
| SAN MATEO | South San | Access Properties LLC | 19316 | 91 Westborough Boulevard | 94080 | 6531 | 549.8 | 4167.6 | Diesel Engine Exhaust Particulate Matter | 8.61E-01 |
| SAN MATEO | South San | Alexandria Real Estate Eq , Inc | 21170 | East, Grand Avenue | 94080-4080 | 6512 | 553.3199 | 4167.5 | Diesel Engine Exhaust Particulate Matter | 5.13E+00 |
| SAN MATEO | South San | Alexandria Real Estate Equities, Inc | 17649 | Gateway Boulevard | 94080-4080 | 2834 | 552.781 | 4167.831 | Diesel Engine Exhaust Particulate Matter | 2.33E+00 |
| SAN MATEO | South San | Alexandria Real Estate Equities, Inc | 20441 | 901 Gateway Boulevard | 94080-4080 | 6798 | 553.1732 | 4168.446 | Diesel Engine Exhaust Particulate Matter | 2.21E+00 |
| SAN MATEO | South San | Alexandria Real Estate Equities, Inc | 23371 | 249 E Grand Avenue | 94080-4080 | 7374 | 553.3 | 4167.6 | Diesel Engine Exhaust Particulate Matter | 6.79E-01 |
| SAN MATEO | South San | Alios Biopharma | 23011 | 260 E Grand Avenue | 94080 | 2836 | 553.192 | 4167.357 | Diesel Engine Exhaust Particulate Matter | 1.76E+00 |
| SAN MATEO | South San | Amgen SF, LLC | 16901 | 1150 Veterans Boulevard | 94080-4080 | 2835 | 553.1851 | 4168.867 | Diesel Engine Exhaust Particulate Matter | 3.11E+00 |
| SAN MATEO | South San | AP3-SF1 4000 Shoreline LLC | 24875 | 4000 Shoreline Court | 94080-4080 | 6512 | 553.864 | 4169.515 | Diesel Engine Exhaust Particulate Matter | 3.72E-01 |
| SAN MATEO | South San | AP3-SF2 CT South LLC | 23818 | One Tower Place, fmr 1200 Airport Blv | 94080-4080 | 6719 | 553.2388 | 4168.831 | Diesel Engine Exhaust Particulate Matter | 3.68E-01 |
| SAN MATEO | South San | AP3-SF2CT South LLC | 23488 | 1 Tower Place, suite 225 | 94080 | 6512 | 553.054 | 4168.872 | Diesel Engine Exhaust Particulate Matter | 4.30E-01 |
| SAN MATEO | South San | ARE - East Jamie Court, LLC | 19930 | 400 E Jamie Court | 94080-4080 | 6531 | 554.215 | 4166.807 | Diesel Engine Exhaust Particulate Matter | 6.81E+00 |
| SAN MATEO | South San | ARE - San Francisco No 12 LLC | 18984 | 249 E Grand Avenue | 94080 | 6531 | 553.3 | 4167.7 | Diesel Engine Exhaust Particulate Matter | 5.41E-01 |
| SAN MATEO | South San | ARE-Technology Center SSF, LLC | 19530 | Oyster Point Boulevard | 94080-4080 | 2834 | 554.066 | 4168.562 | Diesel Engine Exhaust Particulate Matter | 4.01E-01 |
| SAN MATEO | South San | Astound Broadband | 19482 | 405 Victory Avenue, #A | 94080-4080 | 4813 | 551.536 | 4166.847 | Diesel Engine Exhaust Particulate Matter | 3.57E-01 |
| SAN MATEO | South San | Audentes Therapeutics Inc | 23401 | 528B Eccles Avenue | 94080-4080 | 2833 | 553.7061 | 4168.26 | Diesel Engine Exhaust Particulate Matter | 2.63E-01 |
| SAN MATEO | South San | Bayside Acquisitions, LLC | 19912 | 180 Kimball Way | 94080 | 6512 | 553.604 | 4167.033 | Diesel Engine Exhaust Particulate Matter | 4.07E-01 |
| SAN MATEO | South San | Bayside Area Development, LLC c/ CBRE, Inc | 16787 | 333 Allerton Avenue | 94080-4080 | 6512 | 553.864 | 4167.845 | Diesel Engine Exhaust Particulate Matter | 2.32E+00 |
| SAN MATEO | South San | BioMed Realty | 22840 | 700 Gateway Blvd, Rr of Building | 94080-4080 | 2834 | 552.884 | 4168 | Diesel Engine Exhaust Particulate Matter | 1.00E+00 |
| SAN MATEO | South San | Biotech Gateway - HCP c/o CBRE | 20236 | 2 Corporate Drive | 94080 | 2834 | 552.7 | 4167.8 | Diesel Engine Exhaust Particulate Matter | 4.32E-01 |
| SAN MATEO | South San | Boston Properties | 24795 | 651 Gateway Boulevard | 94080-4080 | 6798 | 552.833 | 4167.926 | Diesel Engine Exhaust Particulate Matter | 2.50E+00 |
| SAN MATEO | South San | Boston Properties | 24794 | 611 Gateway Boulevard | 94080-4080 | 4911 | 552.79 | 4167.85 | Diesel Engine Exhaust Particulate Matter | 1.57E+00 |
| SAN MATEO | South San | California Water Service Co | 17169 | 1520 Grandview Drive | 94080-4080 | 4941 | 554.584 | 4167.636 | Diesel Engine Exhaust Particulate Matter | 5.38E-01 |
| SAN MATEO | South San | City of S San Francisco(Pump Station #3) | 17759 | 195 Kimbal Way & Swift Avenue | 94080 | 9229 | 553.745 | 4167.021 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| SAN MATEO | South San | City of SSF Water Quality Plant | 13861 | 955 Gateway Boulevard | 94080 | 4941 | 553.151 | 4168.294 | Diesel Engine Exhaust Particulate Matter | 3.70E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | South San | City of SSF Water Quality Plant | 13862 | 249 Harbor Way | 94080 | 4941 | 552.91 | 4167.102 | Diesel Engine Exhaust Particulate Matter | 2.26E+00 |
| SAN MATEO | South San | City of SSF Water Quality Plant | 13864 | 220 Littlefield Avenue | 94080 | 4941 | 553.454 | 4167.21 | Diesel Engine Exhaust Particulate Matter | 2.70E-01 |
| SAN MATEO | South San | City of SSF Water Quality Plant | 13865 | 701 Forbes Boulevard | 94080-4080 | 4941 | 554.696 | 4168.111 | Diesel Engine Exhaust Particulate Matter | 2.38E+00 |
| SAN MATEO | South San | City of SSF Water Quality Plant | 13866 | 1479 San Mateo Avenue | 94080 | 4941 | 552.179 | 4167.092 | Diesel Engine Exhaust Particulate Matter | 5.16E+00 |
| SAN MATEO | South San | City of SSF Water Quality Plant | 13867 | 235 Shaw Road | 94080-4080 | 4941 | 552.406 | 4165.737 | Diesel Engine Exhaust Particulate Matter | 2.79E+00 |
| SAN MATEO | South San | City of SSF Water Quality Plant | 13868 | 383 Oyster Point Boulevard | 94080-4080 | 4941 | 554.118 | 4168.357 | Diesel Engine Exhaust Particulate Matter | 6.48E-01 |
| SAN MATEO | South San | Cytokinetics Inc | 13572 | 280 E Grand Avenue | 94080 | 8731 | 553.493 | 4167.424 | Diesel Engine Exhaust Particulate Matter | 2.63E+00 |
| SAN MATEO | South San | Exelixis, Inc | 18187 | Exelixis Campus | 94083-4083 | 8731 | 552.918 | 4167.385 | Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| SAN MATEO | South San | Five Prime Therapeutics Inc | 24381 | 111 Oyster Point | 94080-4080 | 2834 | 553.251 | 4168.685 | Diesel Engine Exhaust Particulate Matter | 3.18E+00 |
| SAN MATEO | South San | Genentech Building 79 | 22139 | 285 E Grand Avenue | 94080 | 6512 | 553.514 | 4167.419 | Diesel Engine Exhaust Particulate Matter | 1.90E+00 |
| SAN MATEO | South San | Genentech, Inc | 1257 | 460 Point San Bruno Boulevard | 94080-4080 | 2834 | 554.7939 | 4167.966 | Diesel Engine Exhaust Particulate Matter | 1.23E+02 |
| SAN MATEO | South San | Genentech, Inc | 1257 | 460 Point San Bruno Boulevard | 94080-4080 | 2834 | 554.7939 | 4167.966 | Formaldehyde | 2.65E+01 |
| SAN MATEO | South San | Genentech, Inc | 1257 | 460 Point San Bruno Boulevard | 94080-4080 | 2834 | 554.7939 | 4167.966 | Methylene chloride | 3.48E+02 |
| SAN MATEO | South San | Genentech, Inc | 16024 | 611 Gateway Boulevard | 94080-4080 | 2834 | 552.79 | 4167.85 | Diesel Engine Exhaust Particulate Matter | 6.51E-01 |
| SAN MATEO | South San | HCP BTC, LLC c/o CBRE | 13626 | 1110 Veterans Boulevard | 94080-4080 | 6552 | 553.738 | 4168.621 | Diesel Engine Exhaust Particulate Matter | 2.96E-01 |
| SAN MATEO | South San | HCP BTC, LLC c/o CBRE | 18577 | 331 Oyster Point Boulevard | 94080 | 6531 | 553.8 | 4168.7 | Diesel Engine Exhaust Particulate Matter | 2.61E-01 |
| SAN MATEO | South San | HCP c/o Britannia Gateway | 23928 | 201 Gateway Boulevard | 94080-4080 | 2836 | 552.498 | 4167.258 | Diesel Engine Exhaust Particulate Matter | 1.68E+00 |
| SAN MATEO | South San | HCP Oyster Point | 23016 | 101 Oyster Point Boulevard | 94080-4080 | 6512 | 553.356 | 4168.719 | Diesel Engine Exhaust Particulate Matter | 3.02E+01 |
| SAN MATEO | South San | HCP, Inc c/o CBRE Inc | 24495 | 280 Utah Avenue | 94080-4080 | 6531 | 550.9 | 4181.93 | Diesel Engine Exhaust Particulate Matter | 1.24E+00 |
| SAN MATEO | South San | HCP, Inc. c/o CBRE Inc | 23267 | 260 Littlefield Avenue | 94080 | 2836 | 553.4338 | 4166.653 | Diesel Engine Exhaust Particulate Matter | 6.40E-01 |
| SAN MATEO | South San | Health Plan of San Mateo | 23311 | 801 Gateway Boulevard | 94080-4080 | 6512 | 553.071 | 4168.357 | Diesel Engine Exhaust Particulate Matter | 3.77E-01 |
| SAN MATEO | South San | Kaiser Foundation Hospital | 4047 | 1200 El Camino Real | 94080-4080 | 8062 | 549.455 | 4168.145 | Diesel Engine Exhaust Particulate Matter | 2.42E+00 |
| SAN MATEO | South San | Life Technologies | 21883 | 180 Oyster Point Boulevard | 94080 | 6531 | 553.6 | 4168.6 | Diesel Engine Exhaust Particulate Matter | 7.42E-01 |
| SAN MATEO | South San | Lowe's HIW, Inc | 18401 | 720 Dubuque Avenue | 94080 | 5719 | 552.432 | 4167.885 | Diesel Engine Exhaust Particulate Matter | 2.46E+00 |
| SAN MATEO | South San | MacroGenics West,Inc | 19179 | One Corporate Drive | 94080-4080 | 2834 | 552.7 | 4167.9 | Diesel Engine Exhaust Particulate Matter | 5.02E+00 |
| SAN MATEO | South San | Monogram Biosciences | 16328 | 345 Oyster Point Boulevard | 94080-4080 | 4931 | 554.087 | 4168.559 | Diesel Engine Exhaust Particulate Matter | 1.34E+00 |
| SAN MATEO | South San | NGM Biopharmaceuticals, Inc | 23683 | 333 Oyster Point Boulevard | 94080 | 2836 | 553.7841 | 4168.638 | Diesel Engine Exhaust Particulate Matter | 1.31E+00 |
| SAN MATEO | South San | Oyster Point Marina | 22406 | 395 Oyster Point Blvd, Suite 500 | 94080-4080 | 5122 | 554.276 | 4168.749 | Diesel Engine Exhaust Particulate Matter | 1.99E+00 |
| SAN MATEO | South San | Pfizer Inc | 18491 | 230 E Grand Avenue | 94080-4080 | 8731 | 553.1 | 4167.2 | Diesel Engine Exhaust Particulate Matter | 9.77E-01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | South San | Portola Pharmaceuticals Inc | 18593 | 270 E Grand Avenue | 94080 | 8731 | 553.2 | 4167.4 Diesel Engine Exhaust Particulate Matter | 4.04E+00 |
| SAN MATEO | South San | Prothena Biosciences Inc | 23544 | 331 Oyster Point Boulevard | 94080 | 2836 | 553.837 | 4168.511 Diesel Engine Exhaust Particulate Matter | 7.00E-01 |
| SAN MATEO | South San | RAPT Therapeutics Inc | 22793 | Eccles Campus | 94080-4080 | 2836 | 553.76 | 4168.41 Diesel Engine Exhaust Particulate Matter | 2.84E-01 |
| SAN MATEO | South San | S F Bay Area Rapid Transit District | 15485 | 1333 Mission Road | 94080-4080 | 4931 | 549.11 | 4168.717 Diesel Engine Exhaust Particulate Matter | 1.48E+00 |
| SAN MATEO | South San | San Francisco Public Utilities Commission | 14240 | 609 W Orange Avenue | 94080-4080 | 9511 | 550.13 | 4167.08 Diesel Engine Exhaust Particulate Matter | 3.65E+00 |
| SAN MATEO | South San | San Mateo County Transit District | 10184 | 301 N Access Road | 94083-4083 | 4111 | 553.7765 | 4166.037 Diesel Engine Exhaust Particulate Matter | 1.17E+00 |
| SAN MATEO | South San | Sanrio, Inc | 17672 | 570 Eccles Avenue | 94080 | 4225 | 553.886 | 4168.5 Diesel Engine Exhaust Particulate Matter | 7.14E-01 |
| SAN MATEO | South San | Solstice Neurosciences, LLC | 21036 | 701 Gateway Boulevard, Ste 250 | 94080-4080 | 2836 | 553.7119 | 4168.259 Diesel Engine Exhaust Particulate Matter | 4.25E+00 |
| SAN MATEO | South San | South City Lights Homes Association | 18098 | 2222 Gellert Boulevard | 94080 | 6531 | 548.255 | 4166.677 Diesel Engine Exhaust Particulate Matter | 3.88E-01 |
| SAN MATEO | South San | South San Francisco Water Quality | 18877 | 27 So Linden Avenue | 94080 | 4941 | 551.9 | 4167.2 Diesel Engine Exhaust Particulate Matter | 1.59E+00 |
| SAN MATEO | South San | South San Francisco-San Bruno Water Quality Plant | 5876 | 195 Belle Air Road | 94080-4080 | 4952 | 553.0439 | 4166.017 Benzene | 2.82E+01 |
| SAN MATEO | South San | South San Francisco-San Bruno Water Quality Plant | 5876 | 195 Belle Air Road | 94080-4080 | 4952 | 553.0439 | 4166.017 Chloroform | 2.25E+02 |
| SAN MATEO | South San | South San Francisco-San Bruno Water Quality Plant | 5876 | 195 Belle Air Road | 94080-4080 | 4952 | 553.0439 | 4166.017 Dichlorobenzene | 2.54E+02 |
| SAN MATEO | South San | South San Francisco-San Bruno Water Quality Plant | 5876 | 195 Belle Air Road | 94080-4080 | 4952 | 553.0439 | 4166.017 Diesel Engine Exhaust Particulate Matter | 7.40E+01 |
| SAN MATEO | South San | South San Francisco-San Bruno Water Quality Plant | 5876 | 195 Belle Air Road | 94080-4080 | 4952 | 553.0439 | 4166.017 Methylene chloride | 1.13E+02 |
| SAN MATEO | South San | South San Francisco-San Bruno Water Quality Plant | 5876 | 195 Belle Air Road | 94080-4080 | 4952 | 553.0439 | 4166.017 Perchloroethylene | 1.97E+02 |
| SAN MATEO | South San | South San Francisco-San Bruno Water Quality Plant | 5876 | 195 Belle Air Road | 94080-4080 | 4952 | 553.0439 | 4166.017 Trichloroethylene | 1.13E+02 |
| SAN MATEO | South San | The Peninsula Mandalay OA c/o Titan Management | 15454 | One Mandalay Place | 94080-4080 | 6513 | 552.526 | 4168.67 Diesel Engine Exhaust Particulate Matter | 2.08E+00 |
| SAN MATEO | South San | UCSF / Oyster Point | 19453 | 616 Forbes Boulevard | 94080 | 8062 | 554.293 | 4167.932 Diesel Engine Exhaust Particulate Matter | 7.28E-01 |
| SAN MATEO | South San | Verizon Wireless- San Bruno City | 16279 | 212 Shaw Road | 94080-4080 | 4812 | 552.41 | 4165.578 Diesel Engine Exhaust Particulate Matter | 1.12E+00 |
| SAN MATEO | South San | Westborough Water District | 14097 | 2243 Westborough Boulevard | 94080 | 4952 | 548.4449 | 4166.425 Diesel Engine Exhaust Particulate Matter | 9.84E-01 |
| SAN MATEO | Woodside | 360 Mountain Home Rd Residence | 23159 | 360 Mountain Home Rd | 94062-4062 | 5063 | 565.72 | 4142.111 Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| SAN MATEO | Woodside | Bear Gulch Creek Partners LLC | 19880 | 3417 Woodside Road | 94062 | 8811 | 564.443 | 4142.014 Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| SAN MATEO | Woodside | County of San Mateo | 14875 | 17290 Skyline Blvd | 94062-4062 | 9223 | 564.991 | 4138.052 Diesel Engine Exhaust Particulate Matter | 6.49E-01 |
| SAN MATEO | Woodside | Federal Aviation Administration | 14597 | Woodside, CA OSI VOR | 94062-4062 | 9621 | 553.594 | 4132.79 Formaldehyde | 5.86E+01 |

| County | City | Facility | ID | Address | ZIP | | | | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO | Woodside | Verizon Wireless (Kings Mountain) | 18509 | 13889 Skyline Blvd | 94062 | 4812 | 560.134 | 4143.5 | Diesel Engine Exhaust Particulate Matter | 2.89E+00 |
| SANTA CLARA | Campbell | Allergan Inc | 14002 | 503 Vandell Way, Suite B | 95008-5008 | 2834 | 592.515 | 4124.818 | Diesel Engine Exhaust Particulate Matter | 2.92E+00 |
| SANTA CLARA | Campbell | Alvins Corner at Penny Lane | 23068 | 651 W Hamilton Ave | 95008 | 6512 | 592.012 | 4128.096 | Diesel Engine Exhaust Particulate Matter | 1.46E+00 |
| SANTA CLARA | Campbell | Campbell HHG Hotel Development L P | 19590 | 655 Creekside Way | 95008 | 1522 | 594.437 | 4127.758 | Diesel Engine Exhaust Particulate Matter | 3.09E-01 |
| SANTA CLARA | Campbell | CFEP Pruneyard, LLC | 14853 | Bascom Avenue | 95008-5008 | 6798 | 594.673 | 4127.413 | Diesel Engine Exhaust Particulate Matter | 2.86E-01 |
| SANTA CLARA | Campbell | Santa Clara County Fire Dept | 19959 | 123 Union Avenue | 95008 | 9224 | 594.3979 | 4127.103 | Diesel Engine Exhaust Particulate Matter | 2.90E-01 |
| SANTA CLARA | Campbell | The Home Depot | 17043 | 480 E Hamilton Ave | 95008-5008 | 5719 | 593.806 | 4128.04 | Diesel Engine Exhaust Particulate Matter | 1.17E+00 |
| SANTA CLARA | Campbell | Verizon Wireless (Campbell) | 18889 | 910 McGlincey Lane | 95008 | 4812 | 593.499 | 4125.802 | Diesel Engine Exhaust Particulate Matter | 3.04E-01 |
| Santa Clara | Coyote | Metcalf Energy Center | 12183 | One Blanchard Road | 95013-5013 | 4911 | 611.436 | 4119.672 | Ammonia (NH3) pollutant | 5.66E+04 |
| Santa Clara | Coyote | Metcalf Energy Center | 12183 | One Blanchard Road | 95013-5013 | 4911 | 611.436 | 4119.672 | Benzene | 2.42E+01 |
| Santa Clara | Coyote | Metcalf Energy Center | 12183 | One Blanchard Road | 95013-5013 | 4911 | 611.436 | 4119.672 | Diesel Engine Exhaust Particulate Matter | 1.46E+00 |
| Santa Clara | Coyote | Metcalf Energy Center | 12183 | One Blanchard Road | 95013-5013 | 4911 | 611.436 | 4119.672 | Formaldehyde | 8.98E+02 |
| Santa Clara | Coyote | Metcalf Energy Center | 12183 | One Blanchard Road | 95013-5013 | 4911 | 611.436 | 4119.672 | PAHs (benzo[a]pyrene equiv) | 7.64E-02 |
| SANTA CLARA | Cupertino | A2Z Development Center, Inc | 20653 | 10201 Torre Avenue | 95014-5014 | 7389 | 585.95 | 4130.8 | Diesel Engine Exhaust Particulate Matter | 1.09E+00 |
| SANTA CLARA | Cupertino | Apple Computer | 20387 | 20330 Stevens Creek Blvd | 95014 | 4931 | 586.123 | 4131.107 | Diesel Engine Exhaust Particulate Matter | 1.59E+00 |
| SANTA CLARA | Cupertino | Apple Inc | 9721 | 2 Infinite Loop | 95014-5014 | 3571 | 585.9659 | 4132.003 | Diesel Engine Exhaust Particulate Matter | 1.55E+01 |
| SANTA CLARA | Cupertino | Apple, Inc | 18604 | Apple Campus 2 | 95014-5014 | 3577 | 587.8979 | 4131.403 | Diesel Engine Exhaust Particulate Matter | 1.20E+02 |
| SANTA CLARA | Cupertino | Apple, Inc | 23403 | 19319 Stevens Creek Blvd | 95014-5014 | 3671 | 587.6429 | 4131.204 | Diesel Engine Exhaust Particulate Matter | 1.29E+00 |
| SANTA CLARA | Cupertino | BVK Perimeter Sq c/o Deutsche Asst & Wealth | 22879 | 2 Results Way | 95014 | 6531 | 584.115 | 4130.413 | Diesel Engine Exhaust Particulate Matter | 4.04E-01 |
| SANTA CLARA | Cupertino | Chateau Cupertino | 19036 | E Courtyard | 95014 | 6512 | 586.356 | 4130.754 | Diesel Engine Exhaust Particulate Matter | 6.24E-01 |
| SANTA CLARA | Cupertino | City of Cupertino | 20663 | 10300 Torre Avenue | 95014-5014 | 9121 | 584.149 | 4131.792 | Diesel Engine Exhaust Particulate Matter | 1.22E+00 |
| SANTA CLARA | Cupertino | Cupertino City Center Buildings | 18553 | 20400 Stevens Creek Blvd | 95014-5014 | 9229 | 585.929 | 4131.14 | Diesel Engine Exhaust Particulate Matter | 1.13E+00 |
| SANTA CLARA | Cupertino | Cupertino City Center Garage | 18555 | 20350 Stevens Creek Blvd | 95014 | 7299 | 585.8979 | 4131.102 | Diesel Engine Exhaust Particulate Matter | 4.14E-01 |
| SANTA CLARA | Cupertino | Delta Consultants | 19750 | 19550 Stevens Creek Blvd | 95014-5014 | 1799 | 587.27 | 4131.141 | Benzene | 1.22E+01 |
| SANTA CLARA | Cupertino | Durect Corporation | 13067 | 10240 Bubb Road | 95014-5014 | 2834 | 584.1379 | 4130.775 | Diesel Engine Exhaust Particulate Matter | 3.07E-01 |
| SANTA CLARA | Cupertino | Foothill/DeAnza Community College District | 15654 | 21250 Stevens Creek Blvd | 95014-5014 | 4931 | 584.205 | 4131.113 | Diesel Engine Exhaust Particulate Matter | 7.63E+00 |
| SANTA CLARA | Cupertino | Foothill/DeAnza Community College District | 15654 | 21250 Stevens Creek Blvd | 95014-5014 | 4931 | 584.205 | 4131.113 | Formaldehyde | 1.77E+01 |
| SANTA CLARA | Cupertino | JC Penny Company, Store #J0427-5 | 16390 | 10150 N Wolfe Road | 95014 | 4931 | 587.308 | 4131.372 | Diesel Engine Exhaust Particulate Matter | 3.41E-01 |
| SANTA CLARA | Cupertino | Juniper Hotel Cupertino | 23162 | 10050 DeAnza Boulevard | 95014 | 7011 | 585.749 | 4131.032 | Diesel Engine Exhaust Particulate Matter | 6.93E-01 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | 1,3-butadiene | 1.82E+00 |

| County | City | Facility | No. | Address | ZIP | SIC | | | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Acetaldehyde | 1.19E+03 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Ammonia (NH3) pollutant | 6.27E+05 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Arsenic (all) | 6.22E-01 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Benzene | 6.16E+02 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Beryllium (all) pollutant | 6.38E-02 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Cadmium | 1.38E-01 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Chlorinated dioxins & furans (Calif TCDD equiv) | 1.73E-05 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Chromium (hexavalent) | 1.10E+00 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Diesel Engine Exhaust Particulate Matter | 6.35E+00 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Formaldehyde | 4.77E+02 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Hydrogen Chloride (HCl) | 2.40E+04 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Lead (all) pollutant | 9.64E+00 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Manganese | 1.65E+02 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Mercury (all) pollutant | 4.08E+01 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Naphthalene | 4.40E+02 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Nickel pollutant | 3.67E+00 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | PAHs (benzo[a]pyrene equiv) | 1.11E-01 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Polychlorinated biphenyl (PCB) | 6.11E-02 |
| SANTA CLARA | Cupertino | Lehigh Southwest Cement Company | 17 | 24001 Stevens Creek Blvd | 95014-5014 | 3241 | 580.505 | 4130.367 | Selenium | 1.99E+02 |
| SANTA CLARA | Cupertino | Marianist Center | 17797 | 22622 Marianist Way | 95014 | 8051 | 582.347 | 4130.456 | Diesel Engine Exhaust Particulate Matter | 2.62E-01 |
| SANTA CLARA | CUPERTINO | Sand Hill Construction Management | 200369 | 19429 STEVENS CREEK BLVD | 95014-7106 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.35E+00 |
| SANTA CLARA | Cupertino | Santa Clara County Fire Dept | 19950 | 21000 Seven Springs Pkwy | 95014-5014 | 9224 | 584.8979 | 4128.402 | Diesel Engine Exhaust Particulate Matter | 3.56E+00 |
| SANTA CLARA | Cupertino | Santa Clara County Fire Dept | 19955 | 22620 Stevens Creek Blvd | 95014 | 9224 | 582.399 | 4130.903 | Diesel Engine Exhaust Particulate Matter | 3.43E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Cupertino | Seagate Technology, LLC | 20675 | 10200 So De Anza Blvd | 95014 | 3577 | 585.76 | 4130.9 | Diesel Engine Exhaust Particulate Matter | 3.89E+01 |
| SANTA CLARA | Cupertino | Stevens Creek Quarry Inc | 10394 | 12100 Stevens Canyon Rd | 95014-5014 | 1429 | 582.472 | 4129.486 | Diesel Engine Exhaust Particulate Matter | 2.89E+00 |
| SANTA CLARA | Cupertino | Sunny View Retirement Community | 20985 | 22445 Cupertino Road | 95014-5014 | 8051 | 582.25 | 4131.1 | Diesel Engine Exhaust Particulate Matter | 6.01E+00 |
| SANTA CLARA | Cupertino | Verona Owners Association c/o Boardwalk Invest Gp | 16623 | 20488 Stevens Creek Blvd | 95014-5014 | 6531 | 585.7419 | 4131.105 | Diesel Engine Exhaust Particulate Matter | 3.62E-01 |
| SANTA CLARA | Gilroy | Calpine Gilroy Cogen,LP & Gilroy Energy Center LLC | 11180 | 1400 Pacheco Pass Hwy | 95020-5020 | 4931 | 630.226 | 4096.022 | Benzene | 8.75E+00 |
| SANTA CLARA | Gilroy | Calpine Gilroy Cogen,LP & Gilroy Energy Center LLC | 11180 | 1400 Pacheco Pass Hwy | 95020-5020 | 4931 | 630.226 | 4096.022 | Formaldehyde | 1.63E+02 |
| SANTA CLARA | Gilroy | Cardlock Fuels System, Inc | 22251 | 8847 Monterey Road | 95020-5020 | 5171 | 626.4709 | 4098.652 | Benzene | 5.23E+00 |
| SANTA CLARA | Gilroy | Christopher Ranch LLC | 20603 | 305 Bloomfield Ave | 2015 | 630.65 | | 4091.9 | Diesel Engine Exhaust Particulate Matter | 8.15E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 15772 | 7810 Arroyo Circle | 95020-5020 | 4931 | 627.908 | 4097.497 | Diesel Engine Exhaust Particulate Matter | 3.82E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 15773 | 6552 Brem Lane | 95020 | 4931 | 628.626 | 4096.201 | Diesel Engine Exhaust Particulate Matter | 1.32E+00 |
| SANTA CLARA | Gilroy | City of Gilroy | 15774 | 8295 Murray | 95020 | 4931 | 627.203 | 4098.285 | Diesel Engine Exhaust Particulate Matter | 8.03E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 15775 | 695 9th Street | 95020-5020 | 4931 | 626.829 | 4095.755 | Diesel Engine Exhaust Particulate Matter | 8.02E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 15776 | 660 1st Street | 95020-5020 | 4931 | 626.278 | 4097.305 | Diesel Engine Exhaust Particulate Matter | 2.99E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 15777 | 1753 Rancho Hills Ct | 95020 | 4931 | 623.519 | 4098.021 | Diesel Engine Exhaust Particulate Matter | 5.71E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 15778 | 2116 Mantelli Dr | 95020 | 4931 | 623.152 | 4098.227 | Diesel Engine Exhaust Particulate Matter | 6.01E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 15779 | 2145 Country Drive | 95020 | 4931 | 622.96 | 4098.328 | Diesel Engine Exhaust Particulate Matter | 5.71E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 15780 | 9257 Rancho Hills Dr | 95020-5020 | 4931 | 623.417 | 4099.067 | Diesel Engine Exhaust Particulate Matter | 4.58E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 15781 | 1857 Club Drive | 95020 | 4931 | 624.5389 | 4095.868 | Diesel Engine Exhaust Particulate Matter | 7.86E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 15827 | 613 Old Gilroy St | 95020 | 9199 | 628.049 | 4096.505 | Diesel Engine Exhaust Particulate Matter | 5.97E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 17080 | 7070 Chestnut St | 95020-5020 | 9224 | 627.998 | 4096.152 | Diesel Engine Exhaust Particulate Matter | 3.20E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 17082 | 7370 Rosanna Street | 95020-5020 | 9221 | 627.024 | 4096.415 | Diesel Engine Exhaust Particulate Matter | 5.97E-01 |
| SANTA CLARA | Gilroy | City of Gilroy | 18227 | 7301 Hanna Street | 95020 | 9221 | 626.9709 | 4096.256 | Diesel Engine Exhaust Particulate Matter | 4.35E+00 |
| SANTA CLARA | Gilroy | City of Gilroy | 19648 | 701 Gilman Road | 95020 | 1711 | 628.584 | 4096.885 | Diesel Engine Exhaust Particulate Matter | 1.62E+00 |
| SANTA CLARA | Gilroy | City Of Gilroy Water Dept Pump Station #6 | 16153 | 6311 Miller Avenue | 95020-5020 | 4911 | 625.942 | 4093.98 | Diesel Engine Exhaust Particulate Matter | 1.05E+00 |
| SANTA CLARA | Gilroy | Classic Cleaners | 12012 | 1280 1st St, Unit D | 95020 | 7216 | 624.947 | 4097.282 | Perchloroethylene | 5.40E+02 |
| SANTA CLARA | Gilroy | County of Santa Clara - VHC Gilroy | 18259 | 7475 Camino Arroyo Dr | 95020 | 8049 | 628.332 | 4097.019 | Diesel Engine Exhaust Particulate Matter | 4.25E-01 |
| SANTA CLARA | Gilroy | Gavilan College | 9111 | 5055 Santa Teresa Blvd | 95020-5020 | 8221 | 628.106 | 4091.938 | Benzene | 6.07E+00 |
| SANTA CLARA | Gilroy | Gavilan College | 9111 | 5055 Santa Teresa Blvd | 95020-5020 | 8221 | 628.106 | 4091.938 | Diesel Engine Exhaust Particulate Matter | 5.32E-01 |
| SANTA CLARA | Gilroy | Gavilan Hills Crematory | 1426 | 910 1st Street | 95020-5020 | 7261 | 625.517 | 4097.168 | Arsenic (all) | 6.00E-03 |
| SANTA CLARA | Gilroy | Gavilan Hills Crematory | 1426 | 910 1st Street | 95020-5020 | 7261 | 625.517 | 4097.168 | Chlorinated dioxins & furans (Calif TCDD equiv) | 2.80E-07 |
| SANTA CLARA | Gilroy | Gavilan Hills Crematory | 1426 | 910 1st Street | 95020-5020 | 7261 | 625.517 | 4097.168 | Chromium (hexavalent) | 2.80E-03 |
| SANTA CLARA | Gilroy | Gavilan Hills Crematory | 1426 | 910 1st Street | 95020-5020 | 7261 | 625.517 | 4097.168 | Mercury (all) pollutant | 6.80E-01 |
| SANTA CLARA | Gilroy | Gilroy Gardens, Inc | 14643 | 3050 Hecker Pass Hwy | 95020-5020 | 7996 | 622.175 | 4097.05 | Diesel Engine Exhaust Particulate Matter | 5.49E+00 |
| SANTA CLARA | Gilroy | International Paper | 2233 | 6400 Jamieson Way | 95020-5020 | 2653 | 628.574 | 4094.834 | Diesel Engine Exhaust Particulate Matter | 9.12E-01 |
| SANTA CLARA | Gilroy | Kaiser Permanente | 14520 | 7520 Arroyo Circle | 95020-5020 | 8062 | 628.308 | 4097.177 | Diesel Engine Exhaust Particulate Matter | 8.10E-01 |
| SANTA CLARA | Gilroy | Lowe's HIW, Inc /Corporate Payables | 15080 | 7151 Camino Arroyo | 95020-5020 | 5211 | 658.553 | 4096.544 | Diesel Engine Exhaust Particulate Matter | 2.30E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Gilroy | Olam West Coast Inc | 20330 | 1350 Pacheco Pass Hwy | 95020-5020 | 2034 | 630.2275 | 4096.019 | Benzene | 3.64E+00 |
| SANTA CLARA | Gilroy | Olam West Coast Inc | 20330 | 1350 Pacheco Pass Hwy | 95020-5020 | 2034 | 630.2275 | 4096.019 | Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| SANTA CLARA | Gilroy | Olam West Coast Inc | 20330 | 1350 Pacheco Pass Hwy | 95020-5020 | 2034 | 630.2275 | 4096.019 | Formaldehyde | 4.28E+01 |
| SANTA CLARA | Gilroy | Patriot Resources LLC | 6002 | Section 36, T11S, R3E | 95020-5020 | 1311 | 625.854 | 4088.058 | Formaldehyde | 6.77E+01 |
| SANTA CLARA | Gilroy | Patriot Resources LLC | 6002 | Section 36, T11S, R3E | 95020-5020 | 1311 | 625.854 | 4088.058 | PAHs (benzo[a]pyrene equiv) | 3.01E-02 |
| SANTA CLARA | Gilroy | Recology Pacheco Pass | 13566 | Bloomfield Rd & Highway 152 | 95021-5021 | 4953 | 635.187 | 4095.073 | Ammonia (NH3) pollutant | 3.46E+04 |
| SANTA CLARA | Gilroy | Recology Pacheco Pass | 13566 | Bloomfield Rd & Highway 152 | 95021-5021 | 4953 | 635.187 | 4095.073 | Benzene | 5.57E+00 |
| SANTA CLARA | Gilroy | Recology Pacheco Pass | 13566 | Bloomfield Rd & Highway 152 | 95021-5021 | 4953 | 635.187 | 4095.073 | Perchloroethylene | 2.31E+01 |
| SANTA CLARA | Gilroy | Recology Pacheco Pass | 13566 | Bloomfield Rd & Highway 152 | 95021-5021 | 4953 | 635.187 | 4095.073 | Vinyl chloride | 1.72E+01 |
| SANTA CLARA | Gilroy | Saint Louise Regional Hospital | 3329 | 9400 N Name Uno | 95020-5020 | 8062 | 627.12 | 4099.558 | Diesel Engine Exhaust Particulate Matter | 6.40E+00 |
| SANTA CLARA | GILROY | Seed Testing Real Estate II | 200431 | 7240 HOLSCLAW RD | 95020-8027 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 4.38E+00 |
| SANTA CLARA | Gilroy | Simonsen Laboratories, Inc | 994 | 1180 Day Rd, Suite C | 95020-5020 | 219 | 623.598 | 4099.903 | Diesel Engine Exhaust Particulate Matter | 4.20E+00 |
| SANTA CLARA | Gilroy | South County Regional Wastewater Authority | 1381 | 1500 Southside Dr | 95020-5020 | 4952 | 629.603 | 4094.043 | Diesel Engine Exhaust Particulate Matter | 4.32E-01 |
| SANTA CLARA | Gilroy | South County Regional Wastewater Authority | 13920 | 900 Southside Dr | 95020-5020 | 9511 | 629.1899 | 4094.135 | Diesel Engine Exhaust Particulate Matter | 1.17E+00 |
| SANTA CLARA | Gilroy | The Home Depot | 17742 | 8850 San Ysidro Ave | 95020 | 5311 | 627.2469 | 4099.198 | Diesel Engine Exhaust Particulate Matter | 1.00E+00 |
| SANTA CLARA | Gilroy | Toro Petroleum Corp | 756 | 6470 Monterey Road | 95020-5020 | 5171 | 628.1021 | 4094.586 | Benzene | 8.29E+00 |
| SANTA CLARA | Gilroy | United Natural Foods Inc (UNFI) | 23204 | 6351 Cameron Blvd | 95020 | 5141 | 629.39 | 4095.733 | Diesel Engine Exhaust Particulate Matter | 3.41E+00 |
| SANTA CLARA | Gilroy | Verizon California | 13444 | 7578 Eigleberry | 95020 | 1731 | 627.114 | 4096.862 | Diesel Engine Exhaust Particulate Matter | 5.42E-01 |
| SANTA CLARA | Gilroy | Verizon Wireless (Gilroy) | 17025 | 731 Renz Lane | 95021 | 4812 | 628.467 | 4096.401 | Diesel Engine Exhaust Particulate Matter | 4.37E-01 |
| SANTA CLARA | Gilroy | Verizon Wireless (Hwy 101 & Levesley) | 19566 | 8655 Monterey St | 95020-5020 | 4812 | 626.5291 | 4098.346 | Diesel Engine Exhaust Particulate Matter | 2.98E-01 |
| SANTA CLARA | Gilroy | Verizon Wireless (HWY 152/G7) | 16358 | 4790 Pacheco Pass Hwy | 95020-5020 | 4812 | 637.3979 | 4094.603 | Diesel Engine Exhaust Particulate Matter | 8.38E-01 |
| SANTA CLARA | Gilroy | Verizon Wireless (San Felipe Lake) | 20859 | 6110 Pacheco Pass Hwy | 95020 | 4812 | 638.5665 | 4094.8 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| SANTA CLARA | Gilroy | Verizon Wireless (South Gilroy) | 16118 | 2745 Old Monterey Rd | 95020 | 4812 | 628.996 | 4088.534 | Diesel Engine Exhaust Particulate Matter | 6.64E-01 |
| SANTA CLARA | Gilroy | Walmart #2002 | 17272 | 7150 Camino Arroyo | 95020-5020 | 5311 | 628.895 | 4096.771 | Diesel Engine Exhaust Particulate Matter | 2.99E-01 |
| SANTA CLARA | Gilroy | Z-Best Composting Facility | 11531 | 980 State Highway 25 | 95020-5020 | 2875 | 630.6479 | 4090.741 | Ammonia (NH3) pollutant | 3.38E+05 |
| SANTA CLARA | Gilroy | Z-Best Composting Facility | 11531 | 980 State Highway 25 | 95020-5020 | 2875 | 630.6479 | 4090.741 | Diesel Engine Exhaust Particulate Matter | 2.78E+02 |
| SANTA CLARA | Los Altos | California Water Service Company | 18638 | W end of Eastbrook Ave | 94024 | 4941 | 578.798 | 4134.402 | Diesel Engine Exhaust Particulate Matter | 9.38E-01 |
| SANTA CLARA | Los Altos | City of Los Altos | 17660 | 707 Fremont Avenue | 94024-4024 | 9229 | 580.151 | 4135.052 | Diesel Engine Exhaust Particulate Matter | 2.33E+00 |
| SANTA CLARA | Los Altos | City of Los Altos | 19974 | 1 N San Antonio Road | 94022 | 9229 | 578.498 | 4137.602 | Diesel Engine Exhaust Particulate Matter | 8.45E-01 |
| SANTA CLARA | Los Altos | Foothill Community College | 5383 | 12345 El Monte Road | 94022-4022 | 8221 | 578.3929 | 4135.535 | Diesel Engine Exhaust Particulate Matter | 2.66E+00 |
| SANTA CLARA | Los Altos | Foothill Community College | 5383 | 12345 El Monte Road | 94022-4022 | 8221 | 578.3929 | 4135.535 | Formaldehyde | 1.79E+01 |
| SANTA CLARA | Los Altos | Pacific Bell | 13486 | 61 N San Antonio Ave | 94022-4022 | 4813 | 578.5389 | 4137.497 | Diesel Engine Exhaust Particulate Matter | 3.67E+00 |
| SANTA CLARA | Los Altos | Santa Clara County Fire Dept | 19962 | 765 Fremont Avenue | 94024 | 9224 | 580.298 | 4134.902 | Diesel Engine Exhaust Particulate Matter | 5.36E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | LOS ALTOS | Toyota Research Institute | 200563 | 4440 EL CAMINO REAL | 94022-1003 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.24E+00 |
| SANTA CLARA | Los Altos H | California Water Service Company | 22190 | 24752 Olive Tree Lane | 94022 | 4941 | 577.8199 | 4133.224 | Diesel Engine Exhaust Particulate Matter | 8.61E-01 |
| SANTA CLARA | Los Altos H | Deer Creek Pump Station,Purissima Hills Water Dist | 18759 | 27299 Asrastradero Road | 94022-4022 | 4941 | 575.028 | 4138.152 | Diesel Engine Exhaust Particulate Matter | 2.56E+00 |
| SANTA CLARA | Los Altos H | Santa Clara County Fire Dept | 19963 | 12355 El Monte Road | 94022 | 9224 | 577.498 | 4135.102 | Diesel Engine Exhaust Particulate Matter | 4.32E-01 |
| SANTA CLARA | Los Gatos | AT&T | 13490 | Mount Umunhum | 95030-5030 | 4813 | 597.889 | 4113.254 | Diesel Engine Exhaust Particulate Matter | 2.07E+00 |
| SANTA CLARA | Los Gatos | El Camino Hospital - Los Gatos | 19605 | 815 Pollard Road | 95032-5032 | 8062 | 591.145 | 4124.566 | Diesel Engine Exhaust Particulate Matter | 2.08E+00 |
| SANTA CLARA | Los Gatos | Fashion Cleaners | 12977 | 461 N Santa Cruz Ave | 95030-5312 | 7216 | 590.476 | 4120.947 | Perchloroethylene | 1.35E+02 |
| SANTA CLARA | Los Gatos | Frontier California | 13453 | 15 Montebello Way | 95030-5030 | 4813 | 590.182 | 4119.927 | Diesel Engine Exhaust Particulate Matter | 8.70E-01 |
| SANTA CLARA | Los Gatos | Good Samaritan Hospital LP | 14529 | 15891 Los Gatos Almadn Rd | 95032-5032 | 8062 | 593.348 | 4122.433 | Diesel Engine Exhaust Particulate Matter | 8.45E-01 |
| SANTA CLARA | Los Gatos | National Weather Service - SF Bay Area | 14948 | McQueen Ridge, Summit of Mt Umunhum | 95033-5033 | 9511 | 597.798 | 4112.615 | Diesel Engine Exhaust Particulate Matter | 1.51E+00 |
| SANTA CLARA | Los Gatos | New Cingular Wireless, PCS, LLC dba AT&T Mobility | 20319 | 17331 Locust Drive | 95033-5033 | 4813 | 591.334 | 4113.699 | Diesel Engine Exhaust Particulate Matter | 5.66E-01 |
| SANTA CLARA | Los Gatos | Presentation Center, Los Gatos | 18985 | 19480 Bear Creek Rd, Near Convent | 95033-5033 | 8661 | 587.8979 | 4114.703 | Diesel Engine Exhaust Particulate Matter | 8.35E-01 |
| SANTA CLARA | Los Gatos | San Jose Water Co , Montevina | 13825 | 18300 Highway 17 | 95030-5030 | 4941 | 589.438 | 4117.932 | Diesel Engine Exhaust Particulate Matter | 1.38E+00 |
| SANTA CLARA | Los Gatos | San Jose Water Company | 19792 | 16520 Lark Avenue | 95032 | 4941 | 592.3979 | 4122.903 | Diesel Engine Exhaust Particulate Matter | 6.04E+00 |
| SANTA CLARA | Los Gatos | San Jose Water Company | 19800 | 22000 Aldercroft Hghts Rd | 95033-5033 | 4941 | 592.699 | 4111.903 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| SANTA CLARA | Los Gatos | San Jose Water Company | 19801 | 175 Sierra Azule | 95032 | 4941 | 595.516 | 4120.202 | Diesel Engine Exhaust Particulate Matter | 1.21E+00 |
| SANTA CLARA | Los Gatos | San Jose Water Company | 19808 | 131 Hill Top Drive | 95032-5032 | 4941 | 593.498 | 4120.002 | Diesel Engine Exhaust Particulate Matter | 2.65E+00 |
| SANTA CLARA | Los Gatos | Santa Clara County Fire Dept | 19951 | 306 University Avenue | 95030-5030 | 9224 | 590.498 | 4120.502 | Diesel Engine Exhaust Particulate Matter | 1.85E+00 |
| SANTA CLARA | Los Gatos | Santa Clara County Fire Dept | 19953 | 21452 Madrone Drive | 95033 | 9224 | 590.239 | 4112.87 | Diesel Engine Exhaust Particulate Matter | 4.57E-01 |
| SANTA CLARA | Los Gatos | Santa Clara County Fire Dept | 19954 | 14850 Winchester Blvd | 95032-5032 | 9224 | 590.698 | 4121.703 | Diesel Engine Exhaust Particulate Matter | 9.22E-01 |
| SANTA CLARA | Los Gatos | Santa Clara County Fire District | 19819 | 14700 Winchester Blvd | 95032-5032 | 9224 | 591.889 | 4123.427 | Diesel Engine Exhaust Particulate Matter | 3.94E-01 |
| SANTA CLARA | Los Gatos | Santa Clara Valley Water District | 21223 | Lenihan Dam, Alma Bridge Rd | 95033 | 4941 | 589.6346 | 4117.821 | Diesel Engine Exhaust Particulate Matter | 2.78E-01 |
| SANTA CLARA | Los Gatos | Santa Clara Valley Water District - RWTP | 13594 | 400 More Avenue | 95032-5032 | 4941 | 589.986 | 4123.896 | Diesel Engine Exhaust Particulate Matter | 6.95E+01 |
| SANTA CLARA | Los Gatos | The Terraces of Los Gatos | 19633 | 800 Blossom Hill Road | 95032 | 8051 | 592.298 | 4121.403 | Diesel Engine Exhaust Particulate Matter | 5.86E-01 |
| SANTA CLARA | Los Gatos | The Town of Los Gatos | 19763 | 15900 Los Gatos Blvd | 95032-5032 | 9221 | 592.226 | 4121.513 | Diesel Engine Exhaust Particulate Matter | 6.21E-01 |
| SANTA CLARA | Los Gatos | Town of Los Gatos | 15607 | 41 Miles Avenue | 95030-5030 | 9199 | 590.447 | 4120.216 | Diesel Engine Exhaust Particulate Matter | 2.12E+00 |
| SANTA CLARA | Los Gatos | Town of Los Gatos | 19227 | 110 E Main Street | 95030-5030 | 9199 | 590.536 | 4119.916 | Diesel Engine Exhaust Particulate Matter | 1.30E+00 |
| SANTA CLARA | Los Gatos | Verizon Wireless (New Loma) | 16524 | 42000 Loma Prieta Rd | 95033-5033 | 4812 | 602.723 | 4107.733 | Diesel Engine Exhaust Particulate Matter | 1.58E+00 |
| SANTA CLARA | Los Gatos | Verizon Wireless - Summit #17 | 14620 | 17331 Locust Drive | 95030-5030 | 4812 | 591.236 | 4113.983 | Diesel Engine Exhaust Particulate Matter | 9.88E-01 |
| SANTA CLARA | Los Gatos | Verizon Wireless-Hwy 9 Quito | 23053 | 18840 Saratoga Road | 95030-5030 | 4812 | 588.5229 | 4122.103 | Diesel Engine Exhaust Particulate Matter | 2.62E-01 |

| County | City | Name | ID | Address | Zip | | | | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Milpitas | Aerohive Networks | 24141 | 1011 McCarthy Blvd | 95035-5035 | 4899 | 593.3405 | 4141.228 | Diesel Engine Exhaust Particulate Matter | 1.15E+00 |
| SANTA CLARA | Milpitas | Analog Devices Inc | 24022 | 275 So Hillview Dr | 95035-5035 | 3674 | 597.975 | 4143.244 | Diesel Engine Exhaust Particulate Matter | 3.49E+00 |
| SANTA CLARA | Milpitas | Apex Apartments Essex Property Trust | 23125 | 1102 So Abel Street | 95035 | 1531 | 597.1639 | 4141.298 | Diesel Engine Exhaust Particulate Matter | 3.19E-01 |
| SANTA CLARA | Milpitas | Berrueta Family LP | 22200 | 521 Cottonwood Drive | 95035-5035 | 8731 | 596.03 | 4140.552 | Diesel Engine Exhaust Particulate Matter | 7.82E+00 |
| SANTA CLARA | Milpitas | BioVision | 21217 | 155 So Milpitas Blvd, Bldg 1 | 95035 | 2834 | 597.52 | 4143.1 | Diesel Engine Exhaust Particulate Matter | 3.14E-01 |
| SANTA CLARA | Milpitas | Cisco System | 12916 | 755 Sycamore Drive | 95035-5035 | 3577 | 595.614 | 4140.871 | Diesel Engine Exhaust Particulate Matter | 1.36E+00 |
| SANTA CLARA | Milpitas | Cisco Systems Inc | 15583 | 725 Alder Drive | 95035-5035 | 3577 | 595.8051 | 4141.495 | Diesel Engine Exhaust Particulate Matter | 6.36E-01 |
| SANTA CLARA | Milpitas | City of Milpitas | 15473 | 349 Marylinn Dr, Manor Pump Sta | 95035-5035 | 4952 | 596.184 | 4143.648 | Diesel Engine Exhaust Particulate Matter | 3.26E-01 |
| SANTA CLARA | Milpitas | City of Milpitas | 17153 | 481 Murphy Ranch | 95035 | 9229 | 594.693 | 4141.784 | Diesel Engine Exhaust Particulate Matter | 2.24E+00 |
| SANTA CLARA | Milpitas | City of Milpitas | 17154 | 731 Folsom | 95035-5035 | 9229 | 596.905 | 4144.13 | Diesel Engine Exhaust Particulate Matter | 4.56E+00 |
| SANTA CLARA | Milpitas | City of Milpitas | 17155 | 1735 California Cir | 95035 | 9229 | 595.396 | 4145.719 | Diesel Engine Exhaust Particulate Matter | 1.71E+00 |
| SANTA CLARA | Milpitas | City of Milpitas | 17157 | 345 Jurgens Drive | 95035-5035 | 9229 | 595.879 | 4145.519 | Diesel Engine Exhaust Particulate Matter | 3.05E+00 |
| SANTA CLARA | Milpitas | City of Milpitas | 17158 | 75 Marylinn Drive | 95035 | 4952 | 596.624 | 4143.79 | Diesel Engine Exhaust Particulate Matter | 8.85E-01 |
| SANTA CLARA | Milpitas | City of Milpitas | 17159 | 944 La Honda Drive | 95035 | 4959 | 596.058 | 4144.568 | Diesel Engine Exhaust Particulate Matter | 1.47E+00 |
| SANTA CLARA | Milpitas | City of Milpitas | 17160 | 1521 McCarthy Blvd | 95035 | 4952 | 595.463 | 4140.794 | Diesel Engine Exhaust Particulate Matter | 4.64E+00 |
| SANTA CLARA | Milpitas | City of Milpitas | 17161 | 801 Murphy Ranch | 95035 | 4959 | 595.162 | 4141.664 | Diesel Engine Exhaust Particulate Matter | 5.95E+00 |
| SANTA CLARA | Milpitas | City of Milpitas | 17162 | 1001 N McCarthy Blvd | 95035 | 4959 | 595.269 | 4142.438 | Diesel Engine Exhaust Particulate Matter | 1.03E+02 |
| SANTA CLARA | Milpitas | City of Milpitas | 17163 | 1425 N McCarthy Blvd | 95035-5035 | 4952 | 595.433 | 4140.951 | Diesel Engine Exhaust Particulate Matter | 8.13E-01 |
| SANTA CLARA | Milpitas | City of Milpitas | 17214 | 1275 N Milpitas Blvd | 95035 | 9221 | 596.485 | 4144.98 | Diesel Engine Exhaust Particulate Matter | 1.41E+00 |
| SANTA CLARA | Milpitas | Cordis/Cardinal Health | 23643 | 1840 McCarthy Blvd | 95035 | 2836 | 596.175 | 4139.797 | Diesel Engine Exhaust Particulate Matter | 3.66E-01 |
| SANTA CLARA | Milpitas | CoreSite | 18239 | 1656 McCarthy Blvd | 95035-5035 | 7374 | 595.6281 | 4140.492 | Diesel Engine Exhaust Particulate Matter | 1.75E+01 |
| SANTA CLARA | Milpitas | County of Santa Clara | 14436 | 701 So Abel St D Pad | 95035-5035 | 9199 | 596.822 | 4141.827 | Diesel Engine Exhaust Particulate Matter | 3.57E+01 |
| SANTA CLARA | MILPITAS | Creekside Milpitas, LLC | 201090 | 625 N MCCARTHY BLVD | 95035-5108 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 9.86E-01 |
| SANTA CLARA | Milpitas | Flex | 7441 | 847 Gibraltar Drive | 95035-5035 | 3679 | 597.889 | 4142.152 | Diesel Engine Exhaust Particulate Matter | 1.20E+00 |
| SANTA CLARA | Milpitas | Headway Technologies Inc | 10438 | 497 So Hillview Dr | 95035-5035 | 3572 | 598.306 | 4144.025 | Diesel Engine Exhaust Particulate Matter | 1.47E+00 |
| SANTA CLARA | Milpitas | Headway Technologies Inc, STT Bldg 5 | 17196 | 463 So Milpitas Blvd | 95035-5035 | 3679 | 597.6851 | 4142.62 | Diesel Engine Exhaust Particulate Matter | 2.16E+00 |
| SANTA CLARA | MILPITAS | HPE | 200949 | 940 N MCCARTHY BLVD | 95035-5128 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 4.08E+00 |
| SANTA CLARA | Milpitas | Hudson Campus Center, LLC | 24749 | 115 N McCarthy Blvd | 95035-5035 | 7371 | 595.189 | 4143.8 | Diesel Engine Exhaust Particulate Matter | 6.40E-01 |
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | 1,3-butadiene | 1.04E+01 |
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | Ammonia (NH3) pollutant | 1.67E+05 |
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | Benzene | 3.16E+02 |
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | Dichlorobenzene | 2.58E+02 |
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | Diesel Engine Exhaust Particulate Matter | 2.73E+01 |
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | Ethylbenzene | 1.36E+03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | Ethylene dichloride | 2.05E+01 |
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | Hydrogen Sulfide (H2S) | 2.38E+04 |
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | Methylene chloride | 2.31E+02 |
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | Perchloroethylene | 1.24E+02 |
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | Trichloroethylene | 7.01E+01 |
| SANTA CLARA | Milpitas | International Disposal Corp of CA | 9013 | 1601 W Dixon Landing Rd | 95035-5035 | 4953 | 594.687 | 4145.759 | Vinyl chloride | 7.05E+01 |
| SANTA CLARA | Milpitas | Irvine Company | 23179 | 400 N McCarthy Blvd | 95035 | 3663 | 595.46 | 4143.412 | Diesel Engine Exhaust Particulate Matter | 7.18E-01 |
| SANTA CLARA | Milpitas | Kaiser Permanente | 14728 | 611 So Milpitas Blvd | 95035-5035 | 8062 | 597.892 | 4142.542 | Diesel Engine Exhaust Particulate Matter | 8.64E-01 |
| SANTA CLARA | Milpitas | Kaiser Permanente | 14729 | 770 E Calaveras Blvd | 95035-5035 | 8062 | 597.423 | 4143.412 | Diesel Engine Exhaust Particulate Matter | 8.96E-01 |
| SANTA CLARA | Milpitas | KLA Corporation | 13399 | Technology Drive | 95035-5035 | 3825 | 594.701 | 4141.886 | Diesel Engine Exhaust Particulate Matter | 1.61E+01 |
| SANTA CLARA | Milpitas | Linear Technology Corporation | 830 | 790 Sycamore Drive | 95035-5035 | 3577 | 595.516 | 4141.358 | Diesel Engine Exhaust Particulate Matter | 2.83E+00 |
| SANTA CLARA | Milpitas | Milpitas City Hall | 14066 | 455 E Calaveras Blvd | 95035-5035 | 9199 | 597.361 | 4143.402 | Diesel Engine Exhaust Particulate Matter | 1.30E+00 |
| SANTA CLARA | Milpitas | Murphy Crossing Owner, LLC | 20609 | 911 Murphy Ranch Rd | 95035 | 4931 | 595.249 | 4141.551 | Diesel Engine Exhaust Particulate Matter | 3.73E+00 |
| SANTA CLARA | Milpitas | Nanosys Incs | 21767 | 233 So Hillview Dr | 95035-5035 | 3674 | 597.967 | 4143.074 | Diesel Engine Exhaust Particulate Matter | 7.68E-01 |
| SANTA CLARA | Milpitas | Orinda Equity Partners | 16516 | 461 So Milpitas Blvd, Bldg 5 | 95035-5035 | 4931 | 597.83 | 4142.664 | Diesel Engine Exhaust Particulate Matter | 7.32E-01 |
| SANTA CLARA | Milpitas | Pacific Bell Corporation | 14092 | 76 Carlo Street | 95035-5035 | 3661 | 596.569 | 4143.149 | Diesel Engine Exhaust Particulate Matter | 7.57E+00 |
| SANTA CLARA | Milpitas | San Francisco Public Utilities Commission | 19655 | 451 So Milpitas Blvd | 95035-5035 | 1623 | 597.582 | 4142.435 | Diesel Engine Exhaust Particulate Matter | 4.64E-01 |
| SANTA CLARA | Milpitas | Santa Clara Valley Transportation | 24653 | 555 E Capitol Avenue | 95035-5035 | 4482 | 598.113 | 4140.935 | Diesel Engine Exhaust Particulate Matter | 9.34E-01 |
| SANTA CLARA | Milpitas | Santa Clara Valley Transportation Authority | 23554 | 1735 So Milpitas Blvd | 95035 | 4111 | 598.244 | 4141.035 | Diesel Engine Exhaust Particulate Matter | 3.47E+00 |
| SANTA CLARA | Milpitas | Spectra Labs | 18505 | 525 Sycamore Drive | 95035 | 8071 | 596.099 | 4140.902 | Diesel Engine Exhaust Particulate Matter | 3.25E-01 |
| SANTA CLARA | Milpitas | The Home Depot Store #1041 | 13128 | 1177 Great Mall Dr | 95035 | 5211 | 597.275 | 4141.427 | Diesel Engine Exhaust Particulate Matter | 6.72E-01 |
| SANTA CLARA | Milpitas | Verizon Wireless | 17049 | 1325 E Calaveras Blvd | 95035 | 4812 | 598.785 | 4143.794 | Diesel Engine Exhaust Particulate Matter | 7.28E-01 |
| SANTA CLARA | Milpitas | Verizon Wireless (Dixon Landing) | 18518 | 1601 Dixon Landing Rd | 95035 | 4812 | 594.6591 | 4145.749 | Diesel Engine Exhaust Particulate Matter | 1.74E+00 |
| Santa Clara | Moffett Fie | AFCO AvPORTS Management, LLC (PI netary Ventures) | 23393 | 158 Cody Road | 94035-4035 | 4522 | 584.192 | 4141.381 | Diesel Engine Exhaust Particulate Matter | 1.01E+00 |
| Santa Clara | Moffett Fie | CA Air National Guard | 9477 | 680 Macon Road | 94035-4035 | 9711 | 582.9091 | 4142.498 | Diesel Engine Exhaust Particulate Matter | 8.33E-01 |
| SANTA CLARA | Morgan Hil | Andpak EMA Inc | 12093 | 400 Jarvis Drive | 95037-5037 | 7389 | 619.354 | 4112.149 | Diesel Engine Exhaust Particulate Matter | 4.37E-01 |
| SANTA CLARA | Morgan Hil | Anritsu Company | 2417 | 490 Jarvis Drive | 95037-5037 | 3825 | 619.545 | 4112.02 | Diesel Engine Exhaust Particulate Matter | 4.06E-01 |
| SANTA CLARA | Morgan Hil | Busch Semiconductor Vacuum Group LLC | 23857 | 18430 Sutter Boulevard | 95037-5037 | 3563 | 619.561 | 4112.1 | 1,4-dioxane | 7.18E+01 |
| SANTA CLARA | Morgan Hil | City of Morgan Hill | 21085 | 100 Edes Court | 95037-5037 | 4941 | 620.3115 | 4108.489 | Diesel Engine Exhaust Particulate Matter | 4.13E+00 |
| SANTA CLARA | Morgan Hil | City of Morgan Hill Public Works Dept - G-Lift | 17684 | Cochran & Monterey Rds Gatewa | 95037-5037 | 8748 | 618.51 | 4111.789 | Diesel Engine Exhaust Particulate Matter | 1.67E+00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Morgan Hill | Judicial Council of California, JCC 43-N1 | 20861 | 301 Diana Avenue | 95037-5037 | 9211 | 620.074 | 4110.021 Diesel Engine Exhaust Particulate Matter | 7.94E-01 |
| SANTA CLARA | Morgan Hill | Kirby Canyon Recycling and Dispoal Facility | 1812 | 910 Coyote Creek Drive | 95037-5037 | 4953 | 617.902 | 4116.105 Benzene | 9.21E+01 |
| SANTA CLARA | Morgan Hill | Kirby Canyon Recycling and Dispoal Facility | 1812 | 910 Coyote Creek Drive | 95037-5037 | 4953 | 617.902 | 4116.105 Diesel Engine Exhaust Particulate Matter | 5.50E+00 |
| SANTA CLARA | Morgan Hill | Kirby Canyon Recycling and Dispoal Facility | 1812 | 910 Coyote Creek Drive | 95037-5037 | 4953 | 617.902 | 4116.105 Ethylbenzene | 4.22E+02 |
| SANTA CLARA | Morgan Hill | Kirby Canyon Recycling and Dispoal Facility | 1812 | 910 Coyote Creek Drive | 95037-5037 | 4953 | 617.902 | 4116.105 Ethylene dichloride | 1.05E+01 |
| SANTA CLARA | Morgan Hill | Kirby Canyon Recycling and Dispoal Facility | 1812 | 910 Coyote Creek Drive | 95037-5037 | 4953 | 617.902 | 4116.105 Hydrogen Sulfide (H2S) | 8.92E+03 |
| SANTA CLARA | Morgan Hill | Kirby Canyon Recycling and Dispoal Facility | 1812 | 910 Coyote Creek Drive | 95037-5037 | 4953 | 617.902 | 4116.105 Methylene chloride | 1.20E+03 |
| SANTA CLARA | Morgan Hill | Kirby Canyon Recycling and Dispoal Facility | 1812 | 910 Coyote Creek Drive | 95037-5037 | 4953 | 617.902 | 4116.105 Perchloroethylene | 5.22E+01 |
| SANTA CLARA | Morgan Hill | Kirby Canyon Recycling and Dispoal Facility | 1812 | 910 Coyote Creek Drive | 95037-5037 | 4953 | 617.902 | 4116.105 Vinyl chloride | 4.56E+02 |
| SANTA CLARA | Morgan Hill | Morgan Hill Fire Department | 19961 | 2100 E Dunn Avenue | 95037 | 9224 | 622.998 | 4111.102 Diesel Engine Exhaust Particulate Matter | 6.15E-01 |
| SANTA CLARA | Morgan Hill | Sakata Seed America | 13045 | 18095 Serene Drive | 95037 | 5191 | 619.83 | 4111.725 Diesel Engine Exhaust Particulate Matter | 7.02E-01 |
| SANTA CLARA | Morgan Hill | Santa Clara Valley Water District-Coyote | 14538 | 18300 Peet Road | 95037-5037 | 4941 | 621.004 | 4113.145 Benzene | 3.15E+00 |
| SANTA CLARA | Morgan Hill | Specialized Bicycle | 23189 | 15555 Concord Circle | 95037 | 3751 | 621.209 | 4108.165 Diesel Engine Exhaust Particulate Matter | 6.00E-01 |
| SANTA CLARA | Morgan Hill | The Home Depot | 15808 | 860 E Dunne Avenue | 95037-5037 | 5251 | 621.181 | 4110.27 Diesel Engine Exhaust Particulate Matter | 5.81E-01 |
| SANTA CLARA | Morgan Hill | The Lodge at Morgan Hill c/o Buckingham Property | 22105 | 515 Barrett Avenue | 95037 | 4911 | 620.9432 | 4109.065 Diesel Engine Exhaust Particulate Matter | 5.00E+01 |
| SANTA CLARA | Morgan Hill | U S Technical Ceramics Inc | 15939 | 15400 Concord Circle | 95037-5037 | 4911 | 621.21 | 4108.102 Diesel Engine Exhaust Particulate Matter | 5.75E-01 |
| SANTA CLARA | Morgan Hill | Verizon Wireless (Morgan Hill East) | 18616 | 1645 San Pedro Avenue | 95037 | 4812 | 622.54 | 4110.469 Diesel Engine Exhaust Particulate Matter | 3.87E-01 |
| SANTA CLARA | Morgan Hill | Verizon Wireless - Nob Hill | 16604 | 100 W 3rd Street | 95037-5037 | 4812 | 619.6021 | 4109.757 Diesel Engine Exhaust Particulate Matter | 6.81E-01 |
| SANTA CLARA | Morgan Hill | Young's Market Company | 13121 | 850 Jarvis Drive | 95037-5037 | 5141 | 619.594 | 4111.524 Diesel Engine Exhaust Particulate Matter | 1.18E+00 |
| SANTA CLARA | Mountain V | Alexza Pharmaceuticals | 18073 | 2091 Stierlin Court | 94043-4043 | 2834 | 581.551 | 4139.57 Diesel Engine Exhaust Particulate Matter | 7.03E-01 |
| SANTA CLARA | Mountain V | American Century Investments | 19229 | 1665 Charleston Road | 94043 | 6211 | 580.516 | 4141.878 Diesel Engine Exhaust Particulate Matter | 5.25E-01 |
| SANTA CLARA | Mountain V | AT&T | 13491 | 305 Hope Street | 94040-4040 | 4813 | 581.65 | 4138.568 Diesel Engine Exhaust Particulate Matter | 6.26E+00 |
| SANTA CLARA | Mountain V | California Water Service (LAS Station 6) | 23036 | 480 Bryant Avenue | 94040-4040 | 4941 | 582.022 | 4135.3 Diesel Engine Exhaust Particulate Matter | 2.93E-01 |
| SANTA CLARA | Mountain V | Camino Medical Group-ASC Building | 17546 | 701 El Camino Real | 94040 | 8011 | 582.693 | 4137.144 Diesel Engine Exhaust Particulate Matter | 7.27E-01 |
| SANTA CLARA | Mountain V | Cisco Systems | 19348 | 364 Ferguson Drive | 94043 | 7371 | 583.3781 | 4138.312 Diesel Engine Exhaust Particulate Matter | 1.01E+02 |
| SANTA CLARA | Mountain V | City of Mountain View | 17806 | 266 Escuela Avenue | 94040-4040 | 9441 | 580.261 | 4139.455 Diesel Engine Exhaust Particulate Matter | 5.36E-01 |
| SANTA CLARA | Mountain V | City of Mountain View (Shoreline Landfill) | 2740 | 2600 Shoreline Boulevard | 94043-4043 | 4953 | 581.604 | 4142.446 Benzene | 1.55E+01 |
| SANTA CLARA | Mountain V | City of Mountain View (Shoreline Landfill) | 2740 | 2600 Shoreline Boulevard | 94043-4043 | 4953 | 581.604 | 4142.446 Dichlorobenzene | 2.43E+01 |

| County | City | Facility | ID | Address | Zip | Code | Val1 | Val2 | Pollutant | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Mountain V | City of Mountain View (Shoreline Landfill) | 2740 | 2600 Shoreline Boulevard | 94043-4043 | 4953 | 581.604 | 4142.446 | Diesel Engine Exhaust Particulate Matter | 3.87E-01 |
| SANTA CLARA | Mountain V | City of Mountain View (Shoreline Landfill) | 2740 | 2600 Shoreline Boulevard | 94043-4043 | 4953 | 581.604 | 4142.446 | Ethylbenzene | 1.67E+02 |
| SANTA CLARA | Mountain V | City of Mountain View (Shoreline Landfill) | 2740 | 2600 Shoreline Boulevard | 94043-4043 | 4953 | 581.604 | 4142.446 | Ethylene dichloride | 6.75E+01 |
| SANTA CLARA | Mountain V | City of Mountain View (Shoreline Landfill) | 2740 | 2600 Shoreline Boulevard | 94043-4043 | 4953 | 581.604 | 4142.446 | Perchloroethylene | 2.10E+01 |
| SANTA CLARA | Mountain V | City of Mountain View (Shoreline Landfill) | 2740 | 2600 Shoreline Boulevard | 94043-4043 | 4953 | 581.604 | 4142.446 | Vinyl chloride | 2.47E+01 |
| SANTA CLARA | Mountain V | City of Mountain View Fleet Services | 14211 | Amphitheatre Pkwy, at Creek | 94043 | 9199 | 580.825 | 4142.267 | Diesel Engine Exhaust Particulate Matter | 6.44E-01 |
| SANTA CLARA | Mountain V | City of Mountain View Fleet Services | 14227 | 1185 Castro Street | 94043-4043 | 9199 | 580.864 | 4137.611 | Diesel Engine Exhaust Particulate Matter | 4.70E-01 |
| SANTA CLARA | Mountain V | City of Mountain View Fleet Services | 14229 | Sn Antno at Trmn Boulevard | 94043 | 9199 | 579.679 | 4143.585 | Diesel Engine Exhaust Particulate Matter | 3.09E-01 |
| SANTA CLARA | Mountain V | City of Mountain View Fleet Services | 14230 | 231 N Whisman Road | 94043 | 9199 | 583.1281 | 4139.04 | Diesel Engine Exhaust Particulate Matter | 9.20E-01 |
| SANTA CLARA | Mountain V | Cushman & Wakefield at Norton Lifelock Inc | 21492 | 350 Ellis Street | 94043-4043 | 8742 | 583.58 | 4139.4 | Diesel Engine Exhaust Particulate Matter | 3.33E-01 |
| SANTA CLARA | Mountain V | Cushman & Wakefield at Symantec | 21411 | 455 E Middlefield Road | 94043-4043 | 7371 | 584.033 | 4138.874 | Diesel Engine Exhaust Particulate Matter | 3.55E+00 |
| SANTA CLARA | Mountain V | El Camino Hospital | 4272 | 2500 Grant Road | 94040-4040 | 8062 | 581.719 | 4135.933 | Diesel Engine Exhaust Particulate Matter | 1.26E+01 |
| SANTA CLARA | Mountain V | Fenwick & West LLP - Silicon Valley Center | 18589 | 400 Castro Street | 94041-4041 | 6552 | 581.361 | 4138.682 | Diesel Engine Exhaust Particulate Matter | 6.37E-01 |
| SANTA CLARA | MOUNTAIN | Google LLC | 200466 | 1625 PLYMOUTH ST | 94043-1231 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.27E+00 |
| SANTA CLARA | Mountain V | Google LLC | 15982 | Mountain, View Campus | 94043-4043 | 3571 | 580.6407 | 4142.087 | Diesel Engine Exhaust Particulate Matter | 1.28E+01 |
| SANTA CLARA | Mountain V | Google LLC | 20769 | 369 N Whisman Road | 94043-4043 | 7372 | 583.2729 | 4139.535 | Diesel Engine Exhaust Particulate Matter | 6.71E-01 |
| SANTA CLARA | Mountain V | Google LLC | 22751 | 475 Ellis Street | 94043-4043 | 7374 | 583.848 | 4139.667 | Diesel Engine Exhaust Particulate Matter | 8.93E+00 |
| SANTA CLARA | Mountain V | Google LLC - RLS1 | 22584 | 100 Mayfield Avenue | 94043-4043 | 3571 | 581.0439 | 4142.1 | Diesel Engine Exhaust Particulate Matter | 4.47E-01 |
| SANTA CLARA | Mountain V | GTE Operations Support Inc | 15184 | 428 Nicholas Drive | 94043-4043 | 4813 | 583.316 | 4138.407 | Trichloroethylene | 6.12E+01 |
| SANTA CLARA | Mountain V | GUZIK Technical Enterprises | 22070 | 2443 Wyandotte Street | 94043 | 3825 | 579.896 | 4141.227 | Diesel Engine Exhaust Particulate Matter | 1.29E+00 |
| SANTA CLARA | Mountain V | Hitachi Chemical Diagnostics, Inc | 8392 | 630 Clyde Court | 94043-4043 | 2836 | 584.259 | 4139.555 | Diesel Engine Exhaust Particulate Matter | 6.29E-01 |
| SANTA CLARA | Mountain V | Intuit, Inc | 16887 | 2535 Garcia Avenue, Bldg 1 | 94043-4043 | 7372 | 579.8361 | 4142.796 | Diesel Engine Exhaust Particulate Matter | 1.44E+00 |
| SANTA CLARA | Mountain V | Intuit, Inc | 22964 | 2600 Marine Way | 94043-4043 | 7372 | 579.7794 | 4142.943 | Diesel Engine Exhaust Particulate Matter | 4.82E-01 |
| SANTA CLARA | Mountain V | Kilroy Realty Corporation | 21845 | 690 E Middlefield Road | 94043 | 1711 | 584.1071 | 4139.089 | Diesel Engine Exhaust Particulate Matter | 1.78E+00 |
| SANTA CLARA | Mountain V | KR Terra Bella, LLC | 23588 | 1300 Terra Bella Avenue | 94043 | 6531 | 581.4449 | 4140.706 | Diesel Engine Exhaust Particulate Matter | 7.72E-01 |
| SANTA CLARA | MOUNTAIN | Linkedin Corporation | 200396 | 700 E MIDDLEFIELD RD | 94043-4024 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.00E+00 |
| SANTA CLARA | Mountain V | MedImmune | 15088 | 319 N Bernardo Avenue | 94043-4043 | 2834 | 583.9041 | 4138.013 | Diesel Engine Exhaust Particulate Matter | 5.56E-01 |
| SANTA CLARA | Mountain V | Moffett Field Commissary/DeCA | 20825 | N Akron Road, Bldg 12 | 94035 | 9711 | 583.38 | 4140.9 | Diesel Engine Exhaust Particulate Matter | 4.62E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Mountain V | Mozart Development Company | 22297 | 605 E Fairchild Drive | 94043 | 3826 | 584.046 | 4139.817 | Diesel Engine Exhaust Particulate Matter | 3.18E-01 |
| SANTA CLARA | Mountain V | NASA-AMES Research Center | 550 | Moffett Field NS | 94035-4035 | 9661 | 582.859 | 4141.333 | Benzene | 3.58E+00 |
| SANTA CLARA | Mountain V | NASA-AMES Research Center | 550 | Moffett Field NS | 94035-4035 | 9661 | 582.859 | 4141.333 | Diesel Engine Exhaust Particulate Matter | 1.33E+02 |
| SANTA CLARA | Mountain V | NASA-AMES Research Center | 550 | Moffett Field NS | 94035-4035 | 9661 | 582.859 | 4141.333 | Formaldehyde | 8.81E+01 |
| SANTA CLARA | Mountain V | NeuroPace | 21008 | 455 N Bernardo Avenue | 94043 | 8071 | 584.201 | 4138.175 | Diesel Engine Exhaust Particulate Matter | 9.07E-01 |
| SANTA CLARA | Mountain V | New Cingular Wireless PCS, LLC dba AT&T Mobility | 22347 | 1235 La Avenida Street | 94043 | 4812 | 581.973 | 4141.202 | Diesel Engine Exhaust Particulate Matter | 3.06E-01 |
| SANTA CLARA | Mountain V | Open TV | 20408 | 485 Clyde Avenue | 94043 | 2121 | 584.52 | 4139.272 | Diesel Engine Exhaust Particulate Matter | 1.27E+00 |
| SANTA CLARA | Mountain V | Renault & Handley c/o Middlefield Road JV Inv Co | 19428 | 401 E Middlefield Road | 94043-4043 | 7389 | 583.462 | 4139.266 | Diesel Engine Exhaust Particulate Matter | 3.52E-01 |
| SANTA CLARA | Mountain V | Santa Clara Valley Transportation Authority | 13038 | 1235 L'Avenida | 94040-4040 | 4111 | 581.865 | 4140.913 | Diesel Engine Exhaust Particulate Matter | 6.83E-01 |
| SANTA CLARA | Mountain V | Shoreline Amphitheatre | 2561 | One Amphitheatre Parkway | 94043-4043 | 7922 | 581.162 | 4142.256 | Diesel Engine Exhaust Particulate Matter | 3.83E-01 |
| SANTA CLARA | Mountain V | SIC-Mountain Bay Plaza, LLC c/o The SWIG Co | 18211 | 444 Castro Street | 94041-4041 | 6798 | 581.334 | 4138.623 | Diesel Engine Exhaust Particulate Matter | 5.50E-01 |
| SANTA CLARA | Mountain V | Siemens Medical Solutions USA, Inc | 21100 | 685 E Middlefield Road | 94043-4043 | 3721 | 583.9365 | 4139.029 | Diesel Engine Exhaust Particulate Matter | 7.47E-01 |
| SANTA CLARA | Mountain V | Takara Bio USA Inc | 19676 | 1290 Terra Bella Avenue | 94043 | 8731 | 581.4449 | 4140.706 | Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| SANTA CLARA | Mountain V | Verizon Wireless (Smiley Tower) | 17902 | 364 Ferguson Drive | 94043 | 4812 | 583.3781 | 4138.312 | Diesel Engine Exhaust Particulate Matter | 5.97E-01 |
| SANTA CLARA | Mountain V | Villa Siena | 20501 | 1855 Miramonte Avenue | 94040 | 8051 | 580.9301 | 4136.3 | Diesel Engine Exhaust Particulate Matter | 1.23E+00 |
| SANTA CLARA | Mountain V | WaveDivision Holdings LLC | 24871 | 1555 Plymouth Street | 94043-4043 | 3571 | 581.204 | 4141.255 | Diesel Engine Exhaust Particulate Matter | 1.75E+01 |
| SANTA CLARA | Palo Alto | Adlai E. Stevenson House | 200447 | 455 E. Charleston Road | 94301 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.91E+00 |
| SANTA CLARA | Palo Alto | Alta Mesa Improvement Company | 11268 | 695 Arastradero Road | 94306-4306 | 7261 | 577.125 | 4139.518 | Arsenic (all) | 8.40E-03 |
| SANTA CLARA | Palo Alto | Alta Mesa Improvement Company | 11268 | 695 Arastradero Road | 94306-4306 | 7261 | 577.125 | 4139.518 | Chlorinated dioxins & furans (Calif TCDD equiv) | 3.92E-07 |
| SANTA CLARA | Palo Alto | Alta Mesa Improvement Company | 11268 | 695 Arastradero Road | 94306-4306 | 7261 | 577.125 | 4139.518 | Chromium (hexavalent) | 3.92E-03 |
| SANTA CLARA | Palo Alto | Alta Mesa Improvement Company | 11268 | 695 Arastradero Road | 94306-4306 | 7261 | 577.125 | 4139.518 | Mercury (all) pollutant | 9.52E-01 |
| SANTA CLARA | Palo Alto | ARE - San Francisco No 18, LLC | 18078 | 3350 W Bayshore Road | 94303 | 6512 | 578.799 | 4143.377 | Diesel Engine Exhaust Particulate Matter | 2.77E-01 |
| SANTA CLARA | Palo Alto | AT&T | 10704 | 345 Hamilton Avenue | 94309-4309 | 4813 | 574.382 | 4144.429 | Diesel Engine Exhaust Particulate Matter | 6.45E+00 |
| SANTA CLARA | Palo Alto | Board of Trustees of the Leland Stanford Univ | 24607 | Porter Drive | 94304-4304 | 8731 | 575.118 | 4140.527 | Diesel Engine Exhaust Particulate Matter | 2.07E+00 |
| SANTA CLARA | Palo Alto | Campus for Jewish Life | 19285 | 3921 Fabian Way | 94303 | 7999 | 579.455 | 4142.023 | Diesel Engine Exhaust Particulate Matter | 1.65E+00 |
| SANTA CLARA | Palo Alto | Channing House | 425 | 850 Webster Street | 94301-4301 | 8361 | 574.884 | 4144.79 | Diesel Engine Exhaust Particulate Matter | 3.09E-01 |
| SANTA CLARA | Palo Alto | City of Palo Alto | 14930 | 3201 E Bayshore Road | 94303-4303 | 9199 | 578.772 | 4143.65 | Diesel Engine Exhaust Particulate Matter | 2.97E-01 |
| SANTA CLARA | Palo Alto | City of Palo Alto | 14941 | 3241 E Bayshore Road | 94303 | 9199 | 578.661 | 4143.786 | Diesel Engine Exhaust Particulate Matter | 9.37E-01 |
| SANTA CLARA | Palo Alto | City of Palo Alto | 14942 | 250 Hamilton Avenue | 94301-4301 | 9199 | 574.205 | 4144.51 | Diesel Engine Exhaust Particulate Matter | 6.73E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Palo Alto | City of Palo Alto | 14943 | 1925 Embarcadero Road | 94303 | 9199 | 578.428 | 4145.569 | Diesel Engine Exhaust Particulate Matter | 2.72E+00 |
| SANTA CLARA | Palo Alto | City of Palo Alto | 14944 | 1802 Colorado Avenue | 94303 | 9199 | 578.2159 | 4144.063 | Diesel Engine Exhaust Particulate Matter | 1.52E+01 |
| SANTA CLARA | Palo Alto | City of Palo Alto Landfill | 2721 | Byxbee Park | 94301-4301 | 4953 | 579.295 | 4144.937 | Benzene | 1.13E+02 |
| SANTA CLARA | Palo Alto | City of Palo Alto Landfill | 2721 | Byxbee Park | 94301-4301 | 4953 | 579.295 | 4144.937 | Ethylbenzene | 3.72E+01 |
| SANTA CLARA | Palo Alto | City of Palo Alto Landfill | 2721 | Byxbee Park | 94301-4301 | 4953 | 579.295 | 4144.937 | Ethylene dichloride | 3.09E+01 |
| SANTA CLARA | Palo Alto | City of Palo Alto Landfill | 2721 | Byxbee Park | 94301-4301 | 4953 | 579.295 | 4144.937 | Hydrogen Sulfide (H2S) | 9.11E+02 |
| SANTA CLARA | Palo Alto | City of Palo Alto Landfill | 2721 | Byxbee Park | 94301-4301 | 4953 | 579.295 | 4144.937 | Methylene chloride | 9.24E+02 |
| SANTA CLARA | Palo Alto | City of Palo Alto Landfill | 2721 | Byxbee Park | 94301-4301 | 4953 | 579.295 | 4144.937 | Perchloroethylene | 4.70E+02 |
| SANTA CLARA | Palo Alto | City of Palo Alto Landfill | 2721 | Byxbee Park | 94301-4301 | 4953 | 579.295 | 4144.937 | Trichloroethylene | 2.82E+02 |
| SANTA CLARA | Palo Alto | City of Palo Alto Landfill | 2721 | Byxbee Park | 94301-4301 | 4953 | 579.295 | 4144.937 | Vinyl chloride | 3.50E+02 |
| SANTA CLARA | Palo Alto | Cloudera Inc. | 20493 | 395 Page Mill Road | 94306 | 7375 | 576.009 | 4142.301 | Diesel Engine Exhaust Particulate Matter | 2.90E-01 |
| SANTA CLARA | Palo Alto | Communications & Power Industries | 10520 | 811 Hansen Way | 94304-4304 | 3671 | 575.984 | 4141.472 | Chromium (hexavalent) | 1.43E-02 |
| SANTA CLARA | Palo Alto | Danisco US Inc | 19334 | 925 Page Mill Road | 94304-4304 | 8731 | 575.6541 | 4141.423 | Diesel Engine Exhaust Particulate Matter | 4.61E-01 |
| SANTA CLARA | Palo Alto | Electric Power Research Institute | 19584 | 3420 Hillview Avenue | 94304 | 3679 | 575.798 | 4139.203 | Diesel Engine Exhaust Particulate Matter | 4.82E-01 |
| SANTA CLARA | Palo Alto | HP Inc | 246 | 1501 Page Mill Road | 94304-4304 | 3679 | 575.528 | 4140.754 | Diesel Engine Exhaust Particulate Matter | 1.23E+00 |
| SANTA CLARA | Palo Alto | Judicial Council of California, JCC 43-D1 | 20325 | 270 Grant Avenue | 94306-4306 | 9199 | 575.9189 | 4142.542 | Diesel Engine Exhaust Particulate Matter | 2.75E-01 |
| SANTA CLARA | Palo Alto | KR 1701 Page Mill, LLC | 22917 | 1701 Page Mill Road | 94304 | 2836 | 574.9449 | 4140.466 | Diesel Engine Exhaust Particulate Matter | 4.31E-01 |
| SANTA CLARA | Palo Alto | Lockheed Martin Corporation, Missiles & Space | 4034 | 3251 Hanover Street | 94304-4304 | 3761 | 575.676 | 4140.578 | Diesel Engine Exhaust Particulate Matter | 1.44E+00 |
| SANTA CLARA | Palo Alto | Lucile Packard Children's Hospital | 24176 | 725 Welch Road | 94304-4304 | 7389 | 573.116 | 4143.563 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| SANTA CLARA | Palo Alto | Maxar Space LLC (Bldg 3) | 6061 | 3825 Fabian Way | 94303-4303 | 3663 | 579.353 | 4142.472 | Diesel Engine Exhaust Particulate Matter | 5.76E+00 |
| SANTA CLARA | Palo Alto | Merck Sharp & Dohme Corp | 21287 | 901 California Avenue | 94304 | 8731 | 575.3409 | 4142.005 | Diesel Engine Exhaust Particulate Matter | 1.42E+00 |
| SANTA CLARA | PALO ALTO | MZ | 200776 | 1200 PAGE MILL RD | 94304-1122 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 4.68E+00 |
| SANTA CLARA | Palo Alto | Nordstrom | 22008 | 550 Stanford Shoppng Ctr | 94304 | 5311 | 573.177 | 4143.647 | Diesel Engine Exhaust Particulate Matter | 8.12E-01 |
| SANTA CLARA | Palo Alto | Nordstroms | 20881 | 550 Standford, Shopping Center | 94304-4304 | 5137 | 573.1086 | 4143.9 | Diesel Engine Exhaust Particulate Matter | 9.51E-01 |
| SANTA CLARA | Palo Alto | Palo Alto Regional Water Quality Control Plant | 617 | 2501 Embarcadero Way | 94303-4303 | 4952 | 578.525 | 4145.241 | Arsenic (all) | 6.49E-03 |
| SANTA CLARA | Palo Alto | Palo Alto Regional Water Quality Control Plant | 617 | 2501 Embarcadero Way | 94303-4303 | 4952 | 578.525 | 4145.241 | Chloroform | 3.80E+02 |
| SANTA CLARA | Palo Alto | Palo Alto Regional Water Quality Control Plant | 617 | 2501 Embarcadero Way | 94303-4303 | 4952 | 578.525 | 4145.241 | Chromium (hexavalent) | 4.54E-02 |
| SANTA CLARA | Palo Alto | Palo Alto Regional Water Quality Control Plant | 617 | 2501 Embarcadero Way | 94303-4303 | 4952 | 578.525 | 4145.241 | Dichlorobenzene | 6.34E+01 |
| SANTA CLARA | Palo Alto | Palo Alto Regional Water Quality Control Plant | 617 | 2501 Embarcadero Way | 94303-4303 | 4952 | 578.525 | 4145.241 | Diesel Engine Exhaust Particulate Matter | 3.11E+01 |
| SANTA CLARA | Palo Alto | Palo Alto Regional Water Quality Control Plant | 617 | 2501 Embarcadero Way | 94303-4303 | 4952 | 578.525 | 4145.241 | Methylene chloride | 1.14E+03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Palo Alto | Palo Alto Regional Water Quality Control Plant | 617 | 2501 Embarcadero Way | 94303-4303 | 4952 | 578.525 | 4145.241 | Perchloroethylene | 1.27E+02 |
| SANTA CLARA | Palo Alto | Palo Alto Regional Water Quality Control Plant | 617 | 2501 Embarcadero Way | 94303-4303 | 4952 | 578.525 | 4145.241 | Trichloroethylene | 4.44E+02 |
| SANTA CLARA | Palo Alto | Palo Alto Unified School Distric | 20286 | 25 Churchill Avenue | 94306-4306 | 8211 | 574.87 | 4143.124 | Diesel Engine Exhaust Particulate Matter | 1.05E+00 |
| SANTA CLARA | Palo Alto | Ronald McDonald House at Stanford | 14666 | 520 Sand Hill Road | 94304 | 7389 | 573.038 | 4144.302 | Diesel Engine Exhaust Particulate Matter | 6.43E-01 |
| SANTA CLARA | Palo Alto | Santa Clara County Roads & Airports Dept | 13265 | Pmp Sttn at Orgn Expy | 94304-4304 | 9199 | 576.083 | 4142.743 | Perchloroethylene | 3.19E+01 |
| SANTA CLARA | Palo Alto | Santa Clara County Roads & Airports Dept | 13265 | Pmp Sttn at Orgn Expy | 94304-4304 | 9199 | 576.083 | 4142.743 | Trichloroethylene | 4.65E+01 |
| SANTA CLARA | Palo Alto | SAP Labs LLC | 13958 | 3475 Deer Creek Road | 94304-4304 | 7371 | 575.712 | 4139.554 | Diesel Engine Exhaust Particulate Matter | 1.24E+00 |
| SANTA CLARA | Palo Alto | Space Systems/Loral, LLC (Bldg #25) | 6050 | 1025 E Meadow Circle | 94303-4303 | 3669 | 579.0649 | 4142.835 | Diesel Engine Exhaust Particulate Matter | 9.14E-01 |
| SANTA CLARA | Palo Alto | Space Systems/Loral, LLC (Bldg 43) | 24827 | 2850 W Bayshore Road | 94303-4303 | 3663 | 578.194 | 4144.055 | Diesel Engine Exhaust Particulate Matter | 9.05E-01 |
| SANTA CLARA | Palo Alto | SPG Center, LLC | 22518 | 180 El Camino Real | 94304-4304 | 5085 | 573.5649 | 4144.155 | Diesel Engine Exhaust Particulate Matter | 1.30E+00 |
| SANTA CLARA | Palo Alto | Stanford Health Care | 16534 | 3375 Hillview | 94305 | 3519 | 575.65 | 4139.838 | Diesel Engine Exhaust Particulate Matter | 4.01E-01 |
| SANTA CLARA | Palo Alto | Stanford University | 639 | ESF-480 Oak Road | 94305-4305 | 8221 | 572.127 | 4142.797 | Diesel Engine Exhaust Particulate Matter | 4.90E+01 |
| SANTA CLARA | Palo Alto | Stanford University | 639 | ESF-480 Oak Road | 94305-4305 | 8221 | 572.127 | 4142.797 | Formaldehyde | 1.61E+01 |
| SANTA CLARA | Palo Alto | Stanford University | 17696 | 1050 Arastradero Road | 94304 | 8221 | 575.6 | 4138.859 | Diesel Engine Exhaust Particulate Matter | 8.23E-01 |
| SANTA CLARA | Palo Alto | Stanford University Medical Center | 21078 | 2452 Watson Court | 94303 | 3721 | 577.812 | 4144.981 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| SANTA CLARA | Palo Alto | Sutter Bay Medical Foundation DBA Palo Alto M F | 19138 | 795 El Camino Real | 94301-4301 | 8093 | 574.198 | 4144.003 | Diesel Engine Exhaust Particulate Matter | 2.10E+00 |
| SANTA CLARA | Palo Alto | Switch and Data CA Nine LLC | 20611 | 529 Bryant Street | 94301-4301 | 2711 | 574.176 | 4144.627 | Diesel Engine Exhaust Particulate Matter | 4.57E+00 |
| SANTA CLARA | Palo Alto | TIBCO Software, Inc | 20740 | 3303 Hillview Avenue | 94304 | 3571 | 575.925 | 4140.398 | Diesel Engine Exhaust Particulate Matter | 7.50E-01 |
| SANTA CLARA | Palo Alto | Varian Oncology Systems | 585 | 3120 Hansen Way, D 129 | 94304-4304 | 3679 | 575.984 | 4141.472 | Diesel Engine Exhaust Particulate Matter | 1.04E+01 |
| SANTA CLARA | Palo Alto | Veterans Administration Medical Center | 450 | 3801 Miranda Avenue | 94304-4304 | 8062 | 576.222 | 4139.89 | Diesel Engine Exhaust Particulate Matter | 7.35E+01 |
| SANTA CLARA | Palo Alto | Vi at Palo Alto | 16345 | 620 Sand Hill Road | 94304 | 8051 | 572.951 | 4143.987 | Diesel Engine Exhaust Particulate Matter | 2.49E+00 |
| SANTA CLARA | Palo Alto | VMware | 20808 | Hillview Avenue | 94304-4304 | 7372 | 578.8 | 4137.2 | Diesel Engine Exhaust Particulate Matter | 3.33E+00 |
| SANTA CLARA | PALO ALTO | Webster House Health Center | 200361 | 437 WEBSTER ST | 94301-1242 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 4.24E+00 |
| SANTA CLARA | Palo Alto | West Valley Flying Club | 24047 | 1901 Embarcadero Rd, Suite 100 | 94303-4303 | 5172 | 578.506 | 4145.365 | Benzene | 4.73E+00 |
| SANTA CLARA | Palo Alto | Wilson Sonsini Goodrich & Rosati | 17920 | 650 Page Mill Road | 94304-4304 | 8111 | 575.854 | 4142.068 | Diesel Engine Exhaust Particulate Matter | 9.99E-01 |
| SANTA CLARA | San Jose | 225 West Santa Clara LLC c/o Harvest Properties | 22398 | 225 W Santa Clara St | 95113-5113 | 6512 | 597.917 | 4132.598 | Diesel Engine Exhaust Particulate Matter | 9.13E-01 |
| SANTA CLARA | San Jose | 60SOMA Fee Owner CA,LLC c/o Harvest Properties | 19758 | 60 So Market | 95113-5113 | 6513 | 598.249 | 4132.553 | Diesel Engine Exhaust Particulate Matter | 1.63E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | San Jose | 88 Master Association | 18768 | 88 E San Fernando St | 95113 | 1711 | 598.6 | 4132.6 | Diesel Engine Exhaust Particulate Matter | 6.96E-01 |
| SANTA CLARA | San Jose | Adobe Systems, Inc | 15169 | 151 Almaden Boulevard | 95113-5113 | 7372 | 598.042 | 4132.229 | Diesel Engine Exhaust Particulate Matter | 3.29E+01 |
| SANTA CLARA | San Jose | Analog Devices - San Jose Site | 13416 | 3550 N 1st Street | 95134-5134 | 3674 | 593.548 | 4140.458 | Diesel Engine Exhaust Particulate Matter | 7.06E-01 |
| SANTA CLARA | San Jose | Apple Inc. (Orchard Parkway 2) | 23091 | 2509 Orchard Parkway | 95131 | 7353 | 594.634 | 4137.189 | Diesel Engine Exhaust Particulate Matter | 3.03E-01 |
| SANTA CLARA | San Jose | Apple, Inc | 23358 | 3725 N 1st Street | 95134-5134 | 3674 | 593.1639 | 4140.893 | Diesel Engine Exhaust Particulate Matter | 3.59E+00 |
| SANTA CLARA | San Jose | Applied Anodize Inc | 6919 | 622 Charcot Ave, Unit D | 95131-5131 | 3499 | 596.504 | 4138.165 | Chromium (hexavalent) | 2.85E-02 |
| SANTA CLARA | San Jose | ARM | 19317 | 150 Rose Orchard Way | 95134 | 7373 | 593.2841 | 4141.517 | Diesel Engine Exhaust Particulate Matter | 9.06E-01 |
| SANTA CLARA | San Jose | AT&T | 17335 | 400 Holger Way | 95134-5134 | 4813 | 593.524 | 4141.821 | Diesel Engine Exhaust Particulate Matter | 2.97E+01 |
| SANTA CLARA | San Jose | AT&T California | 13530 | 205 Bailey Avenue | 95141-5141 | 4812 | 612.642 | 4118.376 | Diesel Engine Exhaust Particulate Matter | 3.50E+00 |
| SANTA CLARA | San Jose | Atlantic - San Jose | 19357 | 1250 Aviation Avenue | 95110-5110 | 4581 | 594.7629 | 4135.017 | Benzene | 4.58E+01 |
| SANTA CLARA | San Jose | Atlantic - San Jose | 19357 | 1250 Aviation Avenue | 95110-5110 | 4581 | 594.7629 | 4135.017 | Ethylbenzene | 3.74E+01 |
| SANTA CLARA | San Jose | Avnet, Inc | 22203 | 2580 Junction Avenue | 95134 | 7374 | 595.432 | 4138.927 | Diesel Engine Exhaust Particulate Matter | 8.30E-01 |
| SANTA CLARA | San Jose | AXIS HOA | 23706 | 38 N Almaden Blvd | 95113 | 6531 | 597.868 | 4132.583 | Diesel Engine Exhaust Particulate Matter | 5.82E-01 |
| SANTA CLARA | San Jose | Babbitt Bearing Co Inc | 4019 | 1170 N 5th Street | 95112-5112 | 3471 | 597.2371 | 4135.243 | Chromium (hexavalent) | 1.33E-03 |
| SANTA CLARA | San Jose | BAE Systems Platforms & Services | 23227 | 6331 San Ignacio Ave | 95119-5119 | 8711 | 608.1591 | 4122.041 | Diesel Engine Exhaust Particulate Matter | 3.56E-01 |
| SANTA CLARA | San Jose | BD Biosciences | 5751 | 2350 Qume Drive | 95131-5131 | 8731 | 598.439 | 4139.536 | Diesel Engine Exhaust Particulate Matter | 2.89E+00 |
| SANTA CLARA | San Jose | Bellarmine College Preparatory | 20450 | 960 W Hedding Street | 95126-5126 | 8221 | 595.84 | 4134.4 | Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| SANTA CLARA | San Jose | Boston Properties | 22263 | 3120 Zanker Road | 95134 | 6531 | 594.7661 | 4139.9 | Diesel Engine Exhaust Particulate Matter | 4.80E-01 |
| SANTA CLARA | San Jose | Boston Scientific | 18240 | 160 Baytech Drive | 95134-5134 | 3841 | 592.354 | 4142.052 | Diesel Engine Exhaust Particulate Matter | 7.75E-01 |
| SANTA CLARA | San Jose | Broadcom Limited | 17387 | 3151 Zanker Road | 95134-5134 | 4812 | 594.369 | 4139.721 | Diesel Engine Exhaust Particulate Matter | 2.87E+00 |
| SANTA CLARA | San Jose | BSREP II SJ Towers LLC c/o Harvest Properties, Inc. | 23479 | 75 E Santa Clara St | 95113 | 6531 | 598.3 | 4132.9 | Diesel Engine Exhaust Particulate Matter | 4.05E-01 |
| SANTA CLARA | San Jose | Cadence Design Systems, Inc | 17019 | 2655 Seely Avenue | 95134-5134 | 3674 | 595.609 | 4139.478 | Diesel Engine Exhaust Particulate Matter | 5.47E+00 |
| SANTA CLARA | San Jose | California Water Service Company | 14483 | 1720 N 1st Street | 95112-5112 | 4941 | 596.321 | 4136.075 | Diesel Engine Exhaust Particulate Matter | 2.27E+00 |
| SANTA CLARA | San Jose | Canon USA, Inc | 21952 | 3300 N 1st Street | 95134-5134 | 3674 | 593.96 | 4139.8 | Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| SANTA CLARA | San Jose | Casino M8trix | 20885 | 1887 Matrix Boulevard | 95110 | 7999 | 596.4961 | 4136.49 | Diesel Engine Exhaust Particulate Matter | 9.30E-01 |
| SANTA CLARA | San Jose | Cavium Networks Inc | 23236 | 2345 N 1st Street | 95131 | 7371 | 595.262 | 4137.483 | Diesel Engine Exhaust Particulate Matter | 1.32E+00 |
| SANTA CLARA | San Jose | Chevron Products Company | 49 | 1020 Berryessa Road | 95133-5133 | 5171 | 598.8 | 4135.767 | Benzene | 1.19E+02 |
| SANTA CLARA | San Jose | Cisco Systems Inc | 18039 | 325 E Tasman Dr, Bldg 5 | 95134 | 7376 | 594.601 | 4141.364 | Diesel Engine Exhaust Particulate Matter | 2.03E+01 |
| SANTA CLARA | San Jose | Cisco Systems, Site 4 Campus, Bldgs 1-19 | 14362 | 300 E Tasman Drive | 95134-5134 | 3699 | 594.5291 | 4141.083 | Diesel Engine Exhaust Particulate Matter | 1.55E+01 |
| SANTA CLARA | San Jose | City Heights At Pellier Park | 17788 | 175 W Saint James St | 95112 | 6513 | 597.875 | 4132.938 | Diesel Engine Exhaust Particulate Matter | 1.36E+00 |
| SANTA CLARA | San Jose | City of San Jose | 19845 | 4560 Calwallader Ave | 95121-5121 | 9224 | 607.7017 | 4128.98 | Formaldehyde | 2.99E+01 |
| SANTA CLARA | San Jose | City of San Jose | 19846 | 4040 Claitor Road | 95132-5132 | 9224 | 604.8082 | 4139.48 | Formaldehyde | 6.08E+01 |
| SANTA CLARA | San Jose | City of San Jose (Singleton Road Landfill) | 4175 | 885 Singleton Road | 95111-5111 | 4953 | 604.3831 | 4128.133 | 1,1,2,2-tetrachloroethane | 9.07E+00 |
| SANTA CLARA | San Jose | City of San Jose (Singleton Road Landfill) | 4175 | 885 Singleton Road | 95111-5111 | 4953 | 604.3831 | 4128.133 | Acrylonitrile | 1.63E+01 |
| SANTA CLARA | San Jose | City of San Jose (Singleton Road Landfill) | 4175 | 885 Singleton Road | 95111-5111 | 4953 | 604.3831 | 4128.133 | Benzene | 3.99E+00 |

| SANTA CLARA | San Jose | City of San Jose (Singleton Road Landfill) | 4175 | 885 Singleton Road | 95111-5111 | 4953 | 604.3831 | 4128.133 | Vinyl chloride | 9.62E+00 |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | San Jose | City of San Jose Fire Dept Stn#12/Accts Payable | 18745 | 5912 Cahalan Avenue | 95118-5118 | 9224 | 602.088 | 4122.444 | Diesel Engine Exhaust Particulate Matter | 6.73E-01 |
| SANTA CLARA | San Jose | City of San Jose Fire Station # 2 /Accts Payable | 19716 | 2949 Alum Rock Ave | 95127 | 9224 | 603.582 | 4135.78 | Diesel Engine Exhaust Particulate Matter | 4.70E+00 |
| SANTA CLARA | San Jose | City of San Jose Municipal Water | 16812 | 4791 Montaire Court | 95138 | 3571 | 607.2679 | 4126.882 | Diesel Engine Exhaust Particulate Matter | 1.81E+00 |
| SANTA CLARA | San Jose | City of San Jose Municipal Water | 18917 | 185 Nortech Parkway | 95134 | 4941 | 592.4611 | 4142.414 | Diesel Engine Exhaust Particulate Matter | 3.40E-01 |
| SANTA CLARA | San Jose | City of San Jose Municipal Water | 18919 | 3457 Fowler Road | 95135-5135 | 4941 | 609.153 | 4129.247 | Diesel Engine Exhaust Particulate Matter | 1.78E+00 |
| SANTA CLARA | San Jose | City of San Jose Municipal Water | 18922 | 4110 Cadwallader Ave | 95135 | 4941 | 607.598 | 4129.103 | Diesel Engine Exhaust Particulate Matter | 7.41E+00 |
| SANTA CLARA | San Jose | City of San Jose Police Substation | 19263 | 6087 Great Oaks Blvd | 95119-5119 | 1711 | 607.575 | 4122.6 | Diesel Engine Exhaust Particulate Matter | 9.05E-01 |
| SANTA CLARA | San Jose | City of San Jose Public Works Fleet Management | 13290 | 1661 Senter Rd, Bldg A | 95112-5112 | 9199 | 601.032 | 4130.845 | Diesel Engine Exhaust Particulate Matter | 7.98E-01 |
| SANTA CLARA | San Jose | City of San Jose, SBWRP | 16421 | 1880 Yerba Buena Rd | 95121-5121 | 4952 | 606.2581 | 4128.819 | Diesel Engine Exhaust Particulate Matter | 3.62E+00 |
| SANTA CLARA | San Jose | City of San Jose, SBWRP | 16422 | 525 Keyes Street | 95112 | 4952 | 600.349 | 4131.553 | Diesel Engine Exhaust Particulate Matter | 1.89E+00 |
| SANTA CLARA | San Jose | CMK, LLC | 200384 | 250 Innovation Dr | 95134 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| SANTA CLARA | San Jose | ColFin 2019-2D Industrial Owner LLC | 24373 | 6212 Hellyer Avenue | 95138-5138 | 6512 | 608.351 | 4123.992 | Diesel Engine Exhaust Particulate Matter | 1.10E+00 |
| SANTA CLARA | San Jose | Comcast | 13598 | 1900 So 10th Street | 95112-5112 | 4931 | 601.2321 | 4130.132 | Diesel Engine Exhaust Particulate Matter | 2.38E+00 |
| SANTA CLARA | San Jose | Complete Genomics | 23000 | 2904 Orchard Parkway | 95134-5134 | 2836 | 594.173 | 4138.8 | Diesel Engine Exhaust Particulate Matter | 1.12E+00 |
| SANTA CLARA | San Jose | CoreSite | 20903 | 55 So Market Street | 95113-5113 | 7011 | 598.205 | 4132.545 | Diesel Engine Exhaust Particulate Matter | 8.68E+00 |
| SANTA CLARA | San Jose | County of Santa Clara | 13089 | 150 W Hedding | 95110-5110 | 9199 | 596.864 | 4134.432 | Diesel Engine Exhaust Particulate Matter | 6.60E+00 |
| SANTA CLARA | San Jose | County of Santa Clara | 13365 | 70 W Hedding East Wng | 95112-5112 | 9199 | 597.076 | 4134.548 | Diesel Engine Exhaust Particulate Matter | 2.17E+00 |
| SANTA CLARA | San Jose | County of Santa Clara | 14442 | 55 W Younger Avenue | 95110-5110 | 9199 | 596.886 | 4134.829 | Diesel Engine Exhaust Particulate Matter | 1.13E+00 |
| SANTA CLARA | San Jose | County of Santa Clara | 14449 | 850 Thornton Way | 95128-5128 | 9199 | 594.09 | 4129.941 | Diesel Engine Exhaust Particulate Matter | 1.47E+00 |
| SANTA CLARA | San Jose | County of Santa Clara | 24637 | 333rd & 373 West Julian St | 95110-5110 | 9199 | 597.597 | 4132.697 | Diesel Engine Exhaust Particulate Matter | 6.50E-01 |
| SANTA CLARA | San Jose | County of Santa Clara - FAF | 20120 | 976 Lenzen Avenue | 95131-5131 | 9199 | 596.394 | 4132.527 | Diesel Engine Exhaust Particulate Matter | 2.91E-01 |
| SANTA CLARA | San Jose | County of Santa Clara - Hellyer Landfill | 1982 | 985 Hellyer Park | 95111-5111 | 9512 | 605.476 | 4127.225 | Benzene | 1.74E+01 |
| SANTA CLARA | San Jose | County of Santa Clara - Hellyer Landfill | 1982 | 985 Hellyer Park | 95111-5111 | 9512 | 605.476 | 4127.225 | Ethylbenzene | 5.70E+01 |
| SANTA CLARA | San Jose | County of Santa Clara - Hellyer Landfill | 1982 | 985 Hellyer Park | 95111-5111 | 9512 | 605.476 | 4127.225 | Ethylene dichloride | 4.72E+00 |
| SANTA CLARA | San Jose | County of Santa Clara - Hellyer Landfill | 1982 | 985 Hellyer Park | 95111-5111 | 9512 | 605.476 | 4127.225 | Methylene chloride | 1.41E+02 |
| SANTA CLARA | San Jose | County of Santa Clara - Hellyer Landfill | 1982 | 985 Hellyer Park | 95111-5111 | 9512 | 605.476 | 4127.225 | Perchloroethylene | 7.20E+00 |
| SANTA CLARA | San Jose | County of Santa Clara - Hellyer Landfill | 1982 | 985 Hellyer Park | 95111-5111 | 9512 | 605.476 | 4127.225 | Trichloroethylene | 4.31E+01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | San Jose | County of Santa Clara - Hellyer Landfill | 1982 | 985 Hellyer Park | 95111-5111 | 9512 | 605.476 | 4127.225 | Vinyl chloride | 5.36E+01 |
| SANTA CLARA | San Jose | County of Santa Clara - North First County Office | 16137 | 2314 N 1st Street | 95135 | 9121 | 595.4399 | 4137.62 | Diesel Engine Exhaust Particulate Matter | 4.72E-01 |
| SANTA CLARA | San Jose | County of Santa Clara - Valley Health Center | 15576 | 500 Tully Road | 95111-5111 | 8011 | 601.875 | 4129.39 | Diesel Engine Exhaust Particulate Matter | 3.08E-01 |
| SANTA CLARA | San Jose | CPT 303 Almaden LLC | 24131 | 303 Almaden Boulevard | 95110-5110 | 6512 | 598.2061 | 4131.922 | Diesel Engine Exhaust Particulate Matter | 9.09E-01 |
| SANTA CLARA | San Jose | Cupertino Electric, Inc | 23305 | 1132 N 7th Street | 95112 | 1711 | 597.526 | 4135.641 | Diesel Engine Exhaust Particulate Matter | 7.10E+00 |
| SANTA CLARA | San Jose | DataPipe Inc | 19298 | 150 So 1st Street | 95113-5113 | 7373 | 598.498 | 4132.503 | Diesel Engine Exhaust Particulate Matter | 1.60E+01 |
| SANTA CLARA | San Jose | Deliverex | 14286 | 2030 Zanker Road | 95131-5131 | 7389 | 596.177 | 4137.425 | Diesel Engine Exhaust Particulate Matter | 3.33E-01 |
| SANTA CLARA | San Jose | Digital Realty | 22612 | 150 So 1st Street | 95113-5113 | 6512 | 598.3982 | 4132.563 | Diesel Engine Exhaust Particulate Matter | 3.65E-01 |
| SANTA CLARA | San Jose | East Side Union High School District | 7652 | 830 N Capitol Avenue | 95133-5133 | 8211 | 601.502 | 4137.582 | Diesel Engine Exhaust Particulate Matter | 3.87E-01 |
| SANTA CLARA | San Jose | eBay / WPR | 16777 | 2145 Hamilton Avenue | 95125-5125 | 7375 | 594.811 | 4128.222 | Diesel Engine Exhaust Particulate Matter | 7.01E-01 |
| SANTA CLARA | San Jose | Eggo Company | 5582 | 475 Eggo Way | 95116-5116 | 2041 | 599.9399 | 4135.024 | Diesel Engine Exhaust Particulate Matter | 1.16E+00 |
| SANTA CLARA | San Jose | Equilon Enterprises LLC-San Jose Terminal | 64 | 2165 O'Toole Avenue | 95131-5131 | 5171 | 596.351 | 4139.197 | Benzene | 2.45E+01 |
| SANTA CLARA | San Jose | Equinix LLC | 14676 | Great Oaks Boulevard | 95119-5119 | 2095 | 607.933 | 4122.354 | Diesel Engine Exhaust Particulate Matter | 5.72E+01 |
| SANTA CLARA | San Jose | Equinix LLC | 19001 | 1735 Lundy Avenue | 95131 | 4813 | 598.443 | 4138.559 | Diesel Engine Exhaust Particulate Matter | 7.58E+00 |
| SANTA CLARA | San Jose | Essex OSM Reit, LLC | 22415 | 1 So Market Street | 95113 | 6513 | 598.136 | 4132.5 | Diesel Engine Exhaust Particulate Matter | 9.39E-01 |
| SANTA CLARA | San Jose | Eugenus, Inc | 24171 | 677 River Oaks Pkwy | 95134-5134 | 7379 | 595.34 | 4139.405 | Diesel Engine Exhaust Particulate Matter | 1.11E+00 |
| SANTA CLARA | San Jose | Evocative Data Centers | 21676 | 534 Stockton Avenue | 95126 | 7379 | 596.53 | 4132.974 | Diesel Engine Exhaust Particulate Matter | 1.83E+01 |
| SANTA CLARA | San Jose | Federal Aviation Administration | 14595 | San Jose Airport | 95110 | 9621 | 594.235 | 4136.513 | Diesel Engine Exhaust Particulate Matter | 9.31E-01 |
| SANTA CLARA | San Jose | Federal Aviation Administration | 14809 | Moffet Field | 95101 | 9621 | 587.168 | 4141.813 | Diesel Engine Exhaust Particulate Matter | 4.77E+00 |
| SANTA CLARA | San Jose | First Community Housing Inc | 22570 | 685 N 6th Street | 95112-5112 | 6513 | 597.9189 | 4134.389 | Diesel Engine Exhaust Particulate Matter | 3.14E-01 |
| SANTA CLARA | San Jose | FMT SJ, LLC dba Fairmont Hotel, San Jose | 8556 | 170 So Market Street | 95113-5113 | 7216 | 598.389 | 4132.373 | Diesel Engine Exhaust Particulate Matter | 2.47E+00 |
| SANTA CLARA | San Jose | Forest Surgery Center | 22046 | 2110 Forest Avenue | 95128 | 8011 | 594.1399 | 4131.677 | Diesel Engine Exhaust Particulate Matter | 2.58E+00 |
| SANTA CLARA | San Jose | Fourth Street Apartments | 19788 | 1460 N 4th Street | 95112-5112 | 6513 | 596.875 | 4135.751 | Diesel Engine Exhaust Particulate Matter | 4.37E-01 |
| SANTA CLARA | San Jose | FRIT, Santana Row | 13040 | 3055 Olin Ave, Suite #2100 | 95128-5128 | 5999 | 593.059 | 4130.994 | Diesel Engine Exhaust Particulate Matter | 5.50E-01 |
| SANTA CLARA | SAN JOSE | Frito-Lay, Inc. | 200483 | 1774 AUTOMATION PKWY | 95131-1873 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 6.20E-01 |
| SANTA CLARA | San Jose | G&I VII Westcore Santa Teresa & reat Oaks, LP | 24826 | 6850 Santa Teresa Blvd, Suite B | 95119-5119 | 7371 | 607.798 | 4121.302 | Diesel Engine Exhaust Particulate Matter | 6.02E+00 |
| SANTA CLARA | San Jose | G&K Management | 22239 | 201 So 4th Street | 95112 | 6531 | 598.7832 | 4132.414 | Diesel Engine Exhaust Particulate Matter | 2.74E-01 |
| SANTA CLARA | San Jose | GE-Hitachi Nuclear Energy | 276 | 1990 Little Orchard St | 95125-5125 | 3829 | 600.0341 | 4129.202 | Diesel Engine Exhaust Particulate Matter | 7.71E-01 |
| SANTA CLARA | San Jose | Glencore Recycling | 18627 | 1695 Monterey Highway | 95112-5112 | 5093 | 599.804 | 4130.442 | Lead (all) pollutant | 6.59E-01 |
| SANTA CLARA | San Jose | Good Samaritan Hospital | 453 | 2425 Samaritan Drive | 95124-5124 | 8062 | 593.416 | 4123.351 | Diesel Engine Exhaust Particulate Matter | 4.93E+00 |
| SANTA CLARA | San Jose | Google LLC | 200819 | 60 East Brokaw Road | 95112 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.68E-01 |
| SANTA CLARA | San Jose | Granite Rock Company | 651 | 110 Granite Rock Way | 95136-5136 | 2951 | 601.019 | 4136.993 | Chromium (hexavalent) | 6.66E-04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | SAN JOSE | Griffin Essentials Asset REIT II LLC, c/o Transwest | 200370 | 350 E PLUMERIA DR | 95134-1911 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| SANTA CLARA | San Jose | Guadalupe Rubbish Disposal | 3294 | 15999 Guadalupe Mines Rd | 95120-5120 | 4953 | 597.481 | 4119.068 | 1,1,2,2-tetrachloroethane | 4.75E+00 |
| SANTA CLARA | San Jose | Guadalupe Rubbish Disposal | 3294 | 15999 Guadalupe Mines Rd | 95120-5120 | 4953 | 597.481 | 4119.068 | Acrylonitrile | 1.80E+00 |
| SANTA CLARA | San Jose | Guadalupe Rubbish Disposal | 3294 | 15999 Guadalupe Mines Rd | 95120-5120 | 4953 | 597.481 | 4119.068 | Benzene | 7.60E+01 |
| SANTA CLARA | San Jose | Guadalupe Rubbish Disposal | 3294 | 15999 Guadalupe Mines Rd | 95120-5120 | 4953 | 597.481 | 4119.068 | Carbon tetrachloride | 4.35E+00 |
| SANTA CLARA | San Jose | Guadalupe Rubbish Disposal | 3294 | 15999 Guadalupe Mines Rd | 95120-5120 | 4953 | 597.481 | 4119.068 | Ethylbenzene | 5.58E+02 |
| SANTA CLARA | San Jose | Guadalupe Rubbish Disposal | 3294 | 15999 Guadalupe Mines Rd | 95120-5120 | 4953 | 597.481 | 4119.068 | Ethylene dichloride | 5.23E+00 |
| SANTA CLARA | San Jose | Guadalupe Rubbish Disposal | 3294 | 15999 Guadalupe Mines Rd | 95120-5120 | 4953 | 597.481 | 4119.068 | Hydrogen Sulfide (H2S) | 3.18E+03 |
| SANTA CLARA | San Jose | Guadalupe Rubbish Disposal | 3294 | 15999 Guadalupe Mines Rd | 95120-5120 | 4953 | 597.481 | 4119.068 | Perchloroethylene | 5.80E+01 |
| SANTA CLARA | San Jose | Guadalupe Rubbish Disposal | 3294 | 15999 Guadalupe Mines Rd | 95120-5120 | 4953 | 597.481 | 4119.068 | Vinyl chloride | 2.51E+01 |
| SANTA CLARA | San Jose | GVI SJ Tenant,LLC | 24612 | 300 Almaden Boulevard | 95110-5110 | 7011 | 598.2939 | 4131.976 | Diesel Engine Exhaust Particulate Matter | 2.08E+00 |
| SANTA CLARA | San Jose | HGST, Inc | 11374 | 1710 Automation Pkwy | 95131-5131 | 3695 | 598.809 | 4138.916 | Diesel Engine Exhaust Particulate Matter | 6.59E-01 |
| SANTA CLARA | San Jose | Hudson Concourse, LLC | 23945 | 224 Airport Parkway | 95110-5110 | 6512 | 595.5291 | 4136.383 | Diesel Engine Exhaust Particulate Matter | 3.52E-01 |
| SANTA CLARA | San Jose | Hudson Concourse, LLC | 23946 | 1745 Technology Dr | 95110-5110 | 6512 | 595.52 | 4136.405 | Diesel Engine Exhaust Particulate Matter | 5.41E+00 |
| SANTA CLARA | San Jose | Hudson Metro Plaza, LLC | 16652 | 101 Metro Drive | 95110-5110 | 6512 | 595.851 | 4136.356 | Diesel Engine Exhaust Particulate Matter | 3.45E+00 |
| SANTA CLARA | San Jose | Hudson Skyport Plaza, LLC | 23216 | 1652 Technology Dr | 95110-5110 | 6798 | 596.16 | 4135.802 | Diesel Engine Exhaust Particulate Matter | 2.59E+00 |
| SANTA CLARA | San Jose | Hyatt Hotel | 20988 | 75 Headquarters Dr | 95134 | 7011 | 592.781 | 4141.434 | Diesel Engine Exhaust Particulate Matter | 6.49E-01 |
| SANTA CLARA | San Jose | IBM Corp, Research Facilities | 2275 | 650 Harry Rd, K 77/802 | 95120-5120 | 8731 | 605.965 | 4118.99 | Diesel Engine Exhaust Particulate Matter | 5.08E+00 |
| SANTA CLARA | San Jose | IBM Corporation | 15346 | 555 Bailey Avenue | 95141-5141 | 4931 | 611.071 | 4117.286 | Diesel Engine Exhaust Particulate Matter | 1.80E+00 |
| SANTA CLARA | San Jose | Intel Corporation | 23499 | 101 Innovation Drive | 95134-5134 | 3674 | 594.218 | 4139.897 | Diesel Engine Exhaust Particulate Matter | 6.89E-01 |
| SANTA CLARA | San Jose | Intermolecular Inc | 20681 | 3011 N 1st Street | 95134-5134 | 3674 | 594.3815 | 4139.013 | Diesel Engine Exhaust Particulate Matter | 3.30E-01 |
| SANTA CLARA | San Jose | Jabil Silver Creek | 22292 | 5981 Optical Ct, Bldg 3 | 95138 | 2499 | 607.86 | 4123.655 | Diesel Engine Exhaust Particulate Matter | 5.67E-01 |
| SANTA CLARA | San Jose | Judicial Council of California, CC 43-B2 | 20324 | N 1st Street | 95113-5113 | 9199 | 598.11 | 4133.005 | Diesel Engine Exhaust Particulate Matter | 2.40E+00 |
| SANTA CLARA | San Jose | Judicial Council of California, JCC 43-A1 | 20323 | 190 W Hedding Street | 95110-5110 | 9199 | 596.616 | 4134.314 | Diesel Engine Exhaust Particulate Matter | 7.68E-01 |
| SANTA CLARA | San Jose | Kaiser Permanente | 14519 | 5755 Cottle Road | 95123-5123 | 8062 | 606.009 | 4122.938 | Diesel Engine Exhaust Particulate Matter | 8.44E-01 |
| SANTA CLARA | San Jose | Kaiser Permanente San Jose Medical Center | 3919 | 250 Hospital Parkway | 95119-5119 | 8062 | 606.406 | 4122.157 | Diesel Engine Exhaust Particulate Matter | 3.80E+00 |
| SANTA CLARA | San Jose | KBS 111 Ten Almaden LLC | 23291 | Ten Almaden | 95113 | 6512 | 597.942 | 4132.5 | Diesel Engine Exhaust Particulate Matter | 8.96E-01 |
| SANTA CLARA | San Jose | KBS II Corporate Technology Centre, LLC | 24076 | 350 Holger Way | 95134-5134 | 6515 | 593.34 | 4141.788 | Diesel Engine Exhaust Particulate Matter | 3.05E-01 |
| SANTA CLARA | San Jose | KBS III Almaden Financial Plaza | 14687 | 55 Almaden Boulevard | 95113 | 4813 | 597.897 | 4132.368 | Diesel Engine Exhaust Particulate Matter | 3.62E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | San Jose | KBSIII Almaden Financial Plaza, LC | 23395 | 1 Almaden Boulevard | 95113-5113 | 6531 | 597.866 | 4132.436 | Diesel Engine Exhaust Particulate Matter | 1.15E+00 |
| SANTA CLARA | San Jose | Keystone Coffee Company | 13592 | 2230 Will Wool Dr, Suite #100 | 95112-5112 | 2095 | 602.062 | 4130.228 | Formaldehyde | 1.49E+02 |
| SANTA CLARA | San Jose | KNTV Television, Inc | 16318 | 2450 N 1st Street | 95131-5131 | 4833 | 595.321 | 4137.804 | Diesel Engine Exhaust Particulate Matter | 5.31E-01 |
| SANTA CLARA | San Jose | L P Enterprises, LLC | 18748 | 2635 Cunningham Ave | 95148-5148 | 4581 | 604.64 | 4132.987 | Benzene | 3.27E+01 |
| SANTA CLARA | San Jose | Lam Research Corporation | 21412 | 3950 N 1st Street | 95134-5134 | 3674 | 592.903 | 4141.311 | Diesel Engine Exhaust Particulate Matter | 8.46E-01 |
| SANTA CLARA | San Jose | Lartech | 24479 | 1049 Felipe Avenue | 95122-5122 | 1799 | 601.863 | 4132.694 | 1,4-dioxane | 1.22E+01 |
| SANTA CLARA | San Jose | LBA RIV-Company XXV, LLC | 22636 | 160 E Tasman | 95134 | 7379 | 593.635 | 4140.936 | Diesel Engine Exhaust Particulate Matter | 7.49E-01 |
| SANTA CLARA | San Jose | Level 3 Communications | 19215 | 1741 Technology Dr | 95110 | 4813 | 595.611 | 4136.232 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| SANTA CLARA | San Jose | Los Esteros Critical Energy Facility | 13289 | 800 Thomas Foon Chew Way | 95134-5134 | 4911 | 594.422 | 4142.815 | Benzene | 3.69E+01 |
| SANTA CLARA | San Jose | Los Esteros Critical Energy Facility | 13289 | 800 Thomas Foon Chew Way | 95134-5134 | 4911 | 594.422 | 4142.815 | Diesel Engine Exhaust Particulate Matter | 2.38E+00 |
| SANTA CLARA | San Jose | Los Esteros Critical Energy Facility | 13289 | 800 Thomas Foon Chew Way | 95134-5134 | 4911 | 594.422 | 4142.815 | Formaldehyde | 5.60E+02 |
| SANTA CLARA | San Jose | Los Gatos Memorial Park | 12958 | 2255 Los Gatos Almadn Rd | 95124-5124 | 7261 | 594 | 4122.496 | Arsenic (all) | 1.44E-02 |
| SANTA CLARA | San Jose | Los Gatos Memorial Park | 12958 | 2255 Los Gatos Almadn Rd | 95124-5124 | 7261 | 594 | 4122.496 | Chlorinated dioxins & furans (Calif TCDD equiv) | 6.23E-07 |
| SANTA CLARA | San Jose | Los Gatos Memorial Park | 12958 | 2255 Los Gatos Almadn Rd | 95124-5124 | 7261 | 594 | 4122.496 | Chromium (hexavalent) | 6.71E-03 |
| SANTA CLARA | San Jose | Los Gatos Memorial Park | 12958 | 2255 Los Gatos Almadn Rd | 95124-5124 | 7261 | 594 | 4122.496 | Mercury (all) pollutant | 1.63E+00 |
| SANTA CLARA | San Jose | Lowe's HIW, Inc | 19012 | E Brokaw Road | 95131 | 5072 | 597.233 | 4137.61 | Diesel Engine Exhaust Particulate Matter | 1.99E+00 |
| SANTA CLARA | San Jose | Lowe's HIW, Inc | 19560 | 750 Newhall Drive | 95110 | 5031 | 595.4139 | 4134.102 | Diesel Engine Exhaust Particulate Matter | 1.42E+00 |
| SANTA CLARA | San Jose | Lowe's HIW, Inc | 19594 | NE Corner of Cottle Rd, & | 95123 | 5031 | 606.254 | 4123.66 | Diesel Engine Exhaust Particulate Matter | 2.36E+00 |
| SANTA CLARA | San Jose | Lumentum Operations, LLC | 23180 | 80 Rose Orchard Way | 95134-5134 | 3674 | 593.056 | 4141.324 | Diesel Engine Exhaust Particulate Matter | 1.07E+00 |
| SANTA CLARA | San Jose | Lumentum Operations, LLC | 23181 | 1750 Automation Pkwy | 95131-5131 | 3674 | 598.724 | 4138.767 | Carbon tetrachloride | 4.95E+01 |
| SANTA CLARA | San Jose | Lumentum Operations, LLC | 23181 | 1750 Automation Pkwy | 95131-5131 | 3674 | 598.724 | 4138.767 | Diesel Engine Exhaust Particulate Matter | 7.69E-01 |
| SANTA CLARA | San Jose | Lumileds LLC | 17437 | 370 W Trimble Road | 95131-5131 | 3825 | 594.395 | 4137.625 | Diesel Engine Exhaust Particulate Matter | 5.04E+00 |
| SANTA CLARA | San Jose | Lumileds LLC | 17437 | 370 W Trimble Road | 95131-5131 | 3825 | 594.395 | 4137.625 | Sulfuric Acid mist pollutant | 1.19E+02 |
| SANTA CLARA | San Jose | M West Propco XVII, LLC | 22175 | 5710 Fontanoso Way | 95138-5138 | 6512 | 607.507 | 4124.59 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| SANTA CLARA | San Jose | Mariner Systems Inc | 16401 | 300 So 2nd Street | 95113-5113 | NULL | 598.675 | 4132.289 | Diesel Engine Exhaust Particulate Matter | 6.70E+00 |
| SANTA CLARA | San Jose | Marvell Technologies Group | 20842 | 2315 N 1st Street | 95131 | 3679 | 595.5963 | 4137.104 | Diesel Engine Exhaust Particulate Matter | 7.17E-01 |
| SANTA CLARA | San Jose | Maxim Integrated Products | 20762 | 160 Rio Robles | 95134-5134 | 3674 | 593.136 | 4140.485 | Diesel Engine Exhaust Particulate Matter | 3.67E-01 |
| SANTA CLARA | San Jose | MCM Diversified - Vendome Place | 15961 | 750 Miller Street | 95112-5112 | 6512 | 597.271 | 4134.216 | Diesel Engine Exhaust Particulate Matter | 4.29E-01 |
| SANTA CLARA | San Jose | MediaTek USA Inc | 23806 | 2840 Junction Avenue | 95134-5134 | 6531 | 595.0964 | 4139.53 | Diesel Engine Exhaust Particulate Matter | 2.76E+00 |
| SANTA CLARA | San Jose | Microchip Technology Inc | 24019 | 1600 Technology Dr | 95110-5110 | 4911 | 596.126 | 4135.636 | Diesel Engine Exhaust Particulate Matter | 9.85E-01 |
| SANTA CLARA | San Jose | Micron Technology, Inc | 24260 | 110 Holger Way | 95134-5134 | 7374 | 592.557 | 4141.726 | Diesel Engine Exhaust Particulate Matter | 5.52E-01 |
| SANTA CLARA | SAN JOSE | Molecular Devices, LLC | 200586 | 3860 N 1ST ST | 95134-1702 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.77E-01 |
| SANTA CLARA | San Jose | Monolithic Power Systems, Inc | 21025 | 79 Great Oaks Blvd | 95119-5119 | 3559 | 608.311 | 4121.667 | Diesel Engine Exhaust Particulate Matter | 3.52E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | San Jose | NaviSite Inc | 13168 | 2720 Zanker Road | 95134 | 3519 | 594.994 | 4138.759 | Diesel Engine Exhaust Particulate Matter | 2.02E+00 |
| SANTA CLARA | San Jose | NeoPhotonics Corporation | 15479 | 2911 Zanker Road | 95134-5134 | 3674 | 594.639 | 4139.35 | Diesel Engine Exhaust Particulate Matter | 1.08E+00 |
| SANTA CLARA | San Jose | Netscout Systems | 16827 | 178 E Tasman Drive | 95134 | 7372 | 593.936 | 4141.002 | Diesel Engine Exhaust Particulate Matter | 3.16E-01 |
| SANTA CLARA | San Jose | Nordstrom Inc | 19388 | 2400 Forest Avenue | 95128 | 2396 | 593.333 | 4131.591 | Diesel Engine Exhaust Particulate Matter | 1.41E+00 |
| SANTA CLARA | San Jose | Northrop Grumman Systems Corp | 16518 | 6379 San Ignacio Ave | 95119-5119 | 3769 | 607.8325 | 4121.832 | Diesel Engine Exhaust Particulate Matter | 1.25E+00 |
| SANTA CLARA | San Jose | NTT Global Data Centers Americas Inc. | 12859 | 2334 Lundy Place | 95131-5131 | 7373 | 598.308 | 4140.259 | Diesel Engine Exhaust Particulate Matter | 5.12E-01 |
| SANTA CLARA | San Jose | O L S Energy-Agnews | 6044 | 3530 Zanker Road | 95134-5134 | 4931 | 594.262 | 4140.918 | Formaldehyde | 3.17E+02 |
| SANTA CLARA | San Jose | O'Connor Hospital | 1502 | 2105 Forest Avenue | 95128-5128 | 8062 | 594.083 | 4131.783 | Diesel Engine Exhaust Particulate Matter | 9.75E+00 |
| SANTA CLARA | San Jose | Oak Hill Memorial Park & Mortuary | 4205 | 300 Curtner Avenue | 95125-5125 | 7261 | 600.4919 | 4128.627 | Arsenic (all) | 3.02E-02 |
| SANTA CLARA | San Jose | Oak Hill Memorial Park & Mortuary | 4205 | 300 Curtner Avenue | 95125-5125 | 7261 | 600.4919 | 4128.627 | Chlorinated dioxins & furans (Calif TCDD equiv) | 1.41E-06 |
| SANTA CLARA | San Jose | Oak Hill Memorial Park & Mortuary | 4205 | 300 Curtner Avenue | 95125-5125 | 7261 | 600.4919 | 4128.627 | Chromium (hexavalent) | 1.41E-02 |
| SANTA CLARA | San Jose | Oak Hill Memorial Park & Mortuary | 4205 | 300 Curtner Avenue | 95125-5125 | 7261 | 600.4919 | 4128.627 | Mercury (all) pollutant | 3.42E+00 |
| SANTA CLARA | San Jose | Oracle America, Inc c/o Embarcadero Realty Svcs | 20233 | 488 Almaden Boulevard | 95110 | 6531 | 598.4399 | 4131.75 | Diesel Engine Exhaust Particulate Matter | 4.26E+00 |
| SANTA CLARA | SAN JOSE | Orchard Supply | 200353 | 3000 ALUM ROCK AVE | 95127-2807 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.72E-01 |
| SANTA CLARA | San Jose | Orchard Supply Company, LLC - Site #160 | 24667 | 1751 E Capital Expy | 95121-5121 | 5072 | 605.286 | 4129.866 | Diesel Engine Exhaust Particulate Matter | 4.72E-01 |
| SANTA CLARA | San Jose | Owl Energy Resources Inc | 16778 | 170 So Market Street | 95113-5113 | 4931 | 598.386 | 4132.377 | Benzene | 1.40E+01 |
| SANTA CLARA | San Jose | Owl Energy Resources Inc | 16778 | 170 So Market Street | 95113-5113 | 4931 | 598.386 | 4132.377 | Formaldehyde | 1.27E+02 |
| SANTA CLARA | San Jose | Pacific Bell | 13528 | 95 So Almaden Avenue | 95113-5113 | 4813 | 598.057 | 4132.361 | Diesel Engine Exhaust Particulate Matter | 1.48E+01 |
| SANTA CLARA | San Jose | Pacific Bell | 13529 | 6801 Almaden Road | 95120-5120 | 4813 | 601.749 | 4119.275 | Diesel Engine Exhaust Particulate Matter | 5.65E+00 |
| SANTA CLARA | San Jose | Pacific Bell | 13532 | 6245 Dial Way | 95129-5129 | 4813 | 587.422 | 4128.581 | Diesel Engine Exhaust Particulate Matter | 1.67E+01 |
| SANTA CLARA | San Jose | Pacific Bell | 13533 | 1615 Foxworthy Road | 95118-5118 | 4813 | 597.197 | 4125.602 | Diesel Engine Exhaust Particulate Matter | 4.43E+00 |
| SANTA CLARA | San Jose | Pacific Bell | 13534 | 3880 San Felipe Road | 95121-5121 | 4813 | 608.201 | 4129.595 | Diesel Engine Exhaust Particulate Matter | 2.05E+00 |
| SANTA CLARA | San Jose | Pacific Bell Corp | 13066 | 2211 Junction Avenue | 95131-5131 | 4813 | 596.201 | 4138.147 | Diesel Engine Exhaust Particulate Matter | 1.78E+01 |
| SANTA CLARA | San Jose | Pacific Gas and Electric Company | 3102 | 6402 Santa Teresa Blvd, Edenvale Svc Ctr | 95119-5119 | 4939 | 607.5649 | 4121.49 | Benzene | 3.88E+00 |
| SANTA CLARA | San Jose | Pacific Gas and Electric Company | 3102 | 6402 Santa Teresa Blvd, Edenvale Svc Ctr | 95119-5119 | 4939 | 607.5649 | 4121.49 | Diesel Engine Exhaust Particulate Matter | 1.69E+00 |
| SANTA CLARA | San Jose | PayPal Inc WPR | 23814 | 2211 N 1st Street | 95131-5131 | 2711 | 595.368 | 4137.245 | Diesel Engine Exhaust Particulate Matter | 4.65E+00 |
| SANTA CLARA | San Jose | Peninsula Corridor Joint Powers Board | 21319 | 65 Cahill Road | 95126-5126 | 4111 | 597.3 | 4132 | Diesel Engine Exhaust Particulate Matter | 3.71E-01 |
| SANTA CLARA | San Jose | PG&E San Jose | 22994 | 100 Metcalf Road | 95138 | 4911 | 611.109 | 4120.667 | Diesel Engine Exhaust Particulate Matter | 3.04E-01 |
| SANTA CLARA | San Jose | Photon Dynamics - Orbotech | 15608 | 5970 Optical Court | 95138-5138 | 3825 | 607.86 | 4123.809 | Diesel Engine Exhaust Particulate Matter | 4.29E-01 |
| SANTA CLARA | San Jose | Piedmont Hills One Hour Dry Cleaners | 4326 | 1275 Piedmont Rd | 95132-2830 | 7216 | 602.157 | 4139.576 | Perchloroethylene | 6.07E+02 |
| SANTA CLARA | San Jose | Qualcomm Incorporated | 21878 | 1700 Technology Dr | 95110-5110 | 3674 | 596.0592 | 4135.945 | Diesel Engine Exhaust Particulate Matter | 2.09E+00 |
| SANTA CLARA | San Jose | QuantumClean | 17961 | 1710 Ringwood Avenue | 95131-5131 | 3674 | 598.025 | 4138.395 | Diesel Engine Exhaust Particulate Matter | 4.80E-01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | San Jose | Regional Medical Center of San Jose | 2457 | 225 N Jackson Avenue | 95116-5116 | 8062 | 601.8361 | 4135.758 | Diesel Engine Exhaust Particulate Matter | 1.05E+01 |
| SANTA CLARA | San Jose | Renesas Electronics America, Inc | 16813 | 6024 Silver Crek Vlly Rd | 95138-5138 | 3671 | 607.584 | 4124.044 | Diesel Engine Exhaust Particulate Matter | 9.04E-01 |
| SANTA CLARA | San Jose | Riverpark Tower I, Owner LLC | 24127 | 333 W San Carlos St | 95110-5110 | 6531 | 597.963 | 4131.916 | Diesel Engine Exhaust Particulate Matter | 1.40E+00 |
| SANTA CLARA | San Jose | Riverpark Tower II Owner, LLC | 22372 | 300 Park Avenue | 95110 | 6531 | 597.963 | 4131.916 | Diesel Engine Exhaust Particulate Matter | 9.58E-01 |
| SANTA CLARA | San Jose | Roche Sequencing Solutions | 20750 | 5945 Optical Court | 95138-5138 | 2836 | 607.8051 | 4123.485 | Diesel Engine Exhaust Particulate Matter | 1.37E+00 |
| SANTA CLARA | San Jose | RREEF Management LLC | 23801 | 3403 Yerba Buena Rd | 95135-5135 | 2835 | 610.616 | 4129.574 | Diesel Engine Exhaust Particulate Matter | 3.10E+00 |
| SANTA CLARA | San Jose | Samsung Semiconductor, Inc | 22078 | 3655 N 1st Street | 95134-5134 | 8734 | 593.355 | 4140.668 | Diesel Engine Exhaust Particulate Matter | 3.40E+00 |
| SANTA CLARA | San Jose | San Jose Bioscience II LLC | 15797 | 5941 Optical Court | 95138-5138 | 8731 | 607.746 | 4123.697 | Diesel Engine Exhaust Particulate Matter | 7.76E-01 |
| SANTA CLARA | San Jose | San Jose Earthquakes Stadium | 22026 | 145 Coleman Avenue | 95110-5110 | 7941 | 595.256 | 4134.026 | Diesel Engine Exhaust Particulate Matter | 2.93E+00 |
| SANTA CLARA | San Jose | San Jose Evergreen Community College District | 6068 | 3095 Yerba Buena Rd | 95135-5135 | 8222 | 609.701 | 4128.451 | Diesel Engine Exhaust Particulate Matter | 2.94E-01 |
| SANTA CLARA | San Jose | San Jose Fire Department | 18120 | 2933 Saint Florian Way | 95113-5113 | 9229 | 601.153 | 4127.175 | Diesel Engine Exhaust Particulate Matter | 4.18E-01 |
| SANTA CLARA | San Jose | San Jose Fire Department Station #24 | 20798 | 1924 Yerba Buena Rd | 95121 | 9229 | 606.2 | 4128.7 | Diesel Engine Exhaust Particulate Matter | 3.65E-01 |
| SANTA CLARA | San Jose | San Jose Fire Department Station 21 | 23194 | 2100 So White Road | 95148 | 9224 | 605.861 | 4133.365 | Diesel Engine Exhaust Particulate Matter | 3.35E-01 |
| SANTA CLARA | San Jose | San Jose Fire Dept | 18486 | 1634 Las Plumas Ave, Bldg#1 | 95133 | 9229 | 600.4 | 4135.4 | Diesel Engine Exhaust Particulate Matter | 2.49E+01 |
| SANTA CLARA | San Jose | San Jose Fire Dept / Accts Payable | 21808 | 255 So Montgomery St | 95110 | 9224 | 597.3153 | 4131.583 | Diesel Engine Exhaust Particulate Matter | 8.14E-01 |
| SANTA CLARA | San Jose | San Jose Fire Dept Stn#4 / Accts  Payable | 16210 | 710 Leigh Avenue | 95128-5128 | 9224 | 595.4091 | 4130.322 | Diesel Engine Exhaust Particulate Matter | 3.32E-01 |
| SANTA CLARA | San Jose | San Jose International Airport | 13367 | 1701 Airport Blvd | 95112-5112 | 4581 | 594.849 | 4136.465 | Diesel Engine Exhaust Particulate Matter | 3.87E+01 |
| SANTA CLARA | San Jose | San Jose Marriott Hotel | 15125 | 301 So Market Street | 95113-5113 | 7011 | 598.498 | 4132.108 | Diesel Engine Exhaust Particulate Matter | 3.13E-01 |
| SANTA CLARA | San Jose | San Jose New City Hall | 15267 | 200 E Santa Clara St | 95113-5113 | 8641 | 598.686 | 4132.924 | Diesel Engine Exhaust Particulate Matter | 1.37E+00 |
| SANTA CLARA | San Jose | San Jose State University | 9339 | One Washington Square | 95192-5192 | 8221 | 598.772 | 4132.614 | Diesel Engine Exhaust Particulate Matter | 2.90E+01 |
| SANTA CLARA | San Jose | San Jose State University (Cogen Plant) | 7265 | 10th & San Carlos St | 95192-5192 | 4939 | 599.373 | 4132.754 | Benzene | 1.64E+01 |
| SANTA CLARA | San Jose | San Jose State University (Cogen Plant) | 7265 | 10th & San Carlos St | 95192-5192 | 4939 | 599.373 | 4132.754 | Diesel Engine Exhaust Particulate Matter | 3.33E-01 |
| SANTA CLARA | San Jose | San Jose State University (Cogen Plant) | 7265 | 10th & San Carlos St | 95192-5192 | 4939 | 599.373 | 4132.754 | Formaldehyde | 2.22E+02 |
| SANTA CLARA | San Jose | San Jose Water Co , Batista | 15330 | 487 Batista Drive | 95136-5136 | 4941 | 600.6281 | 4127.344 | Diesel Engine Exhaust Particulate Matter | 3.26E+00 |
| SANTA CLARA | San Jose | San Jose Water Co-3Mile | 13335 | 1221 So Bascom Ave | 95128-5128 | 4941 | 594.613 | 4129.105 | Diesel Engine Exhaust Particulate Matter | 2.24E+01 |
| SANTA CLARA | San Jose | San Jose Water Company | 19793 | 1999 W San Carlos St | 95128 | 4941 | 594.66 | 4131.314 | Diesel Engine Exhaust Particulate Matter | 7.49E+00 |
| SANTA CLARA | San Jose | San Jose Water Company | 19794 | 420 Buena Vista Ave | 95126 | 4941 | 595.7889 | 4131.016 | Diesel Engine Exhaust Particulate Matter | 6.52E+00 |
| SANTA CLARA | San Jose | San Jose Water Company | 19796 | 3001 Dow Drive | 95128 | 4941 | 600.109 | 4126.968 | Diesel Engine Exhaust Particulate Matter | 1.96E+00 |
| SANTA CLARA | San Jose | San Jose Water Company | 19799 | 1005 Meridian Avenue | 95126 | 4941 | 596.173 | 4129.417 | Diesel Engine Exhaust Particulate Matter | 3.11E+00 |
| SANTA CLARA | San Jose | San Jose Water Company | 19802 | 86 N 17th Street | 95112-5112 | 4941 | 599.698 | 4133.703 | Diesel Engine Exhaust Particulate Matter | 3.72E+01 |
| SANTA CLARA | San Jose | San Jose Water Company | 19803 | 751 Tully Road | 95112-5112 | 4941 | 602.507 | 4130.041 | Diesel Engine Exhaust Particulate Matter | 4.08E+00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | San Jose | San Jose Water Company | 19804 | 950 So 12th Street | 95112-5112 | 4941 | 600.298 | 4131.803 Diesel Engine Exhaust Particulate Matter | 4.21E+01 |
| SANTA CLARA | San Jose | San Jose Water Company | 19806 | 3601 Williams Road | 95117-5117 | 4941 | 591.807 | 4129.968 Diesel Engine Exhaust Particulate Matter | 7.51E+01 |
| SANTA CLARA | San Jose | San Jose Water Company | 19807 | 500 Willow Glen Way | 95125-5125 | 4941 | 599.111 | 4129.141 Diesel Engine Exhaust Particulate Matter | 5.37E+01 |
| SANTA CLARA | San Jose | San Jose Water Company Chablis Circle Station | 21299 | 3553 Chablis Circle | 95132-5132 | 4941 | 602.922 | 4139.786 Diesel Engine Exhaust Particulate Matter | 4.91E-01 |
| SANTA CLARA | San Jose | San Jose Water Company- Columbine Station | 21167 | 3650 Clayton Road | 95127-5127 | 4941 | 606.934 | 4134.585 Diesel Engine Exhaust Particulate Matter | 1.36E+00 |
| SANTA CLARA | San Jose | San Jose Water Company- Fleming Station | 21161 | 81 Fleming Avenue | 95127-5127 | 9621 | 604.558 | 4136.816 Diesel Engine Exhaust Particulate Matter | 5.04E-01 |
| SANTA CLARA | San Jose | San Jose Water Company- Taylor Service Center | 21667 | 110 W Taylor Street | 95110 | 4941 | 597.2705 | 4134.043 Diesel Engine Exhaust Particulate Matter | 1.21E+00 |
| SANTA CLARA | San Jose | San Jose Water Company- Varner Ct Station | 21589 | 3469 Varner Court | 95132 | 4941 | 602.5649 | 4140.113 Diesel Engine Exhaust Particulate Matter | 1.03E+00 |
| SANTA CLARA | San Jose | San Jose-Santa Clara Regional Wastewater Facility | 778 | 700 Los Esteros Road | 95134-5134 | 4952 | 593.226 | 4143.577 Benzene | 1.49E+02 |
| SANTA CLARA | San Jose | San Jose-Santa Clara Regional Wastewater Facility | 778 | 700 Los Esteros Road | 95134-5134 | 4952 | 593.226 | 4143.577 Chloroform | 1.23E+03 |
| SANTA CLARA | San Jose | San Jose-Santa Clara Regional Wastewater Facility | 778 | 700 Los Esteros Road | 95134-5134 | 4952 | 593.226 | 4143.577 Diesel Engine Exhaust Particulate Matter | 1.13E+02 |
| SANTA CLARA | San Jose | San Jose-Santa Clara Regional Wastewater Facility | 778 | 700 Los Esteros Road | 95134-5134 | 4952 | 593.226 | 4143.577 Ethylbenzene | 1.78E+02 |
| SANTA CLARA | San Jose | San Jose-Santa Clara Regional Wastewater Facility | 778 | 700 Los Esteros Road | 95134-5134 | 4952 | 593.226 | 4143.577 Formaldehyde | 2.59E+03 |
| SANTA CLARA | San Jose | San Jose-Santa Clara Regional Wastewater Facility | 778 | 700 Los Esteros Road | 95134-5134 | 4952 | 593.226 | 4143.577 Hydrogen Sulfide (H2S) | 1.05E+04 |
| SANTA CLARA | San Jose | San Jose-Santa Clara Regional Wastewater Facility | 778 | 700 Los Esteros Road | 95134-5134 | 4952 | 593.226 | 4143.577 Methylene chloride | 3.04E+03 |
| SANTA CLARA | San Jose | San Jose-Santa Clara Regional Wastewater Facility | 778 | 700 Los Esteros Road | 95134-5134 | 4952 | 593.226 | 4143.577 Perchloroethylene | 4.21E+01 |
| SANTA CLARA | San Jose | Sanmina Corporation | 1618 | 2101 O'Toole Avenue | 95131-5131 | 3672 | 596.9041 | 4138.271 Ammonia (NH3) pollutant | 1.23E+04 |
| SANTA CLARA | San Jose | Sanmina Corporation | 12158 | 60 E Plumeria | 95134-5134 | 3672 | 594.8409 | 4138.922 Diesel Engine Exhaust Particulate Matter | 4.80E-01 |
| SANTA CLARA | San Jose | Santa Clara County Roads & Airports Dept | 14494 | 11030 Doyle Road | 95129-5129 | 9621 | 589.071 | 4129.269 Diesel Engine Exhaust Particulate Matter | 3.19E-01 |
| SANTA CLARA | San Jose | Santa Clara County Roads & Airports Dept | 14495 | 1505 Schallenberger Rd | 95131-5131 | 9621 | 597.686 | 4137.23 Diesel Engine Exhaust Particulate Matter | 1.46E+00 |
| SANTA CLARA | San Jose | Santa Clara Valley Health & Hospital System | 475 | 751 So Bascom Avenue | 95128-5128 | 8062 | 594.568 | 4130.12 Diesel Engine Exhaust Particulate Matter | 3.07E+01 |
| SANTA CLARA | San Jose | Santa Clara Valley Health & Hospital System | 475 | 751 So Bascom Avenue | 95128-5128 | 8062 | 594.568 | 4130.12 Formaldehyde | 2.28E+01 |
| SANTA CLARA | San Jose | Santa Clara Valley Transportation Authority | 14004 | 2240 So 7th Street | 95112-5112 | 4111 | 601.343 | 4129.392 Diesel Engine Exhaust Particulate Matter | 4.21E-01 |
| SANTA CLARA | San Jose | Santa Clara Valley Transportation Authority | 14005 | 3331 N 1st Street | 95134 | 4931 | 593.882 | 4139.75 Diesel Engine Exhaust Particulate Matter | 6.67E-01 |
| SANTA CLARA | San Jose | Santa Clara Valley Transportation Authority | 23553 | 909 Berryessa Stn Way | 95133 | 4111 | 599.5861 | 4136.682 Diesel Engine Exhaust Particulate Matter | 1.35E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | San Jose | Santa Clara Valley Water Distric Almaden Campus | 14460 | 5750 Almaden Expy | 95118-5118 | 4931 | 599.894 | 4123.031 | Diesel Engine Exhaust Particulate Matter | 9.37E+00 |
| SANTA CLARA | San Jose | Santa Clara Valley Water District - PWTP | 14536 | 3959 Whitman Way | 95132-5132 | 4941 | 603.193 | 4139.775 | Diesel Engine Exhaust Particulate Matter | 4.75E+00 |
| SANTA CLARA | San Jose | Santa Teresa Water Treatment Plant - STWTP | 3211 | 7011 Graystone Lane | 95120-5120 | 9511 | 603.2371 | 4119.925 | Diesel Engine Exhaust Particulate Matter | 1.19E+02 |
| SANTA CLARA | San Jose | Second Harvest Food Bank | 20616 | 750 Curtner Avenue | 95125-5125 | 8322 | 599.59 | 4127.8 | Diesel Engine Exhaust Particulate Matter | 6.58E-01 |
| SANTA CLARA | San Jose | Second Harvest Food Bank | 21303 | 4001 N 1st Street | 95134 | 8322 | 592.6801 | 4141.2 | Diesel Engine Exhaust Particulate Matter | 6.03E-01 |
| SANTA CLARA | San Jose | SFPP, LP | 4020 | 2150 Kruse Drive | 95131-5131 | 4613 | 596.4139 | 4138.692 | Benzene | 2.87E+02 |
| SANTA CLARA | San Jose | SFPP, LP | 4020 | 2150 Kruse Drive | 95131-5131 | 4613 | 596.4139 | 4138.692 | Ethylbenzene | 6.70E+01 |
| SANTA CLARA | San Jose | Shorenstein Realty Services | 23827 | 110 W Tasman Drive | 95134-5134 | 6512 | 592.717 | 4140.622 | Diesel Engine Exhaust Particulate Matter | 1.43E+00 |
| SANTA CLARA | San Jose | Silver Springs Networks, Inc | 23444 | 210 W Tasman Drive | 95134-5134 | 7374 | 592.4189 | 4140.808 | Diesel Engine Exhaust Particulate Matter | 4.43E+00 |
| SANTA CLARA | San Jose | SJ HHG Hotel Devel dba Residence Inn/Springhill | 22374 | 10 Skyport Drive | 95110-5110 | 3273 | 596.155 | 4136 | Diesel Engine Exhaust Particulate Matter | 1.35E+00 |
| SANTA CLARA | San Jose | SJC Fuel Company, LLC | 19141 | 2500 Seaboard Avenue | 95131 | 4581 | 594.248 | 4137.155 | Diesel Engine Exhaust Particulate Matter | 2.36E+00 |
| SANTA CLARA | San Jose | Solar Junction | 200551 | 401 Charcot Avenue | 95131 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 5.82E+00 |
| SANTA CLARA | San Jose | Sprint United Management Co | 16858 | 801 Newhall | 95110 | 4812 | 595.396 | 4133.978 | Diesel Engine Exhaust Particulate Matter | 2.42E+00 |
| SANTA CLARA | San Jose | Stack Infrastructure | 22974 | 2001 Fortune Drive | 95131-5131 | 7379 | 597.979 | 4140.117 | Diesel Engine Exhaust Particulate Matter | 4.87E+00 |
| SANTA CLARA | San Jose | Stanford Health Care | 22615 | 2589 Samaritan Drive | 95124 | 8062 | 593.097 | 4123.34 | Diesel Engine Exhaust Particulate Matter | 1.36E+00 |
| SANTA CLARA | San Jose | Stryker Corporation | 13633 | 5900 Optical Court | 95138-5138 | 3842 | 607.802 | 4123.856 | Diesel Engine Exhaust Particulate Matter | 3.80E-01 |
| SANTA CLARA | San Jose | Suez Water Technologies and Solutions, Inc | 23982 | 5900 Silver Creek Vly Rd | 95138-5138 | 3822 | 607.858 | 4124.323 | Diesel Engine Exhaust Particulate Matter | 2.84E-01 |
| SANTA CLARA | San Jose | Sunrise Villa San Jose | 16157 | 4855 San Felipe Road | 95135-5135 | 8059 | 608.8831 | 4128.775 | Diesel Engine Exhaust Particulate Matter | 2.68E-01 |
| SANTA CLARA | San Jose | Superior Court of California | 17807 | 40 Daggett Drive | 95134 | 9211 | 594.433 | 4139.114 | Diesel Engine Exhaust Particulate Matter | 7.94E-01 |
| SANTA CLARA | San Jose | Synaptics Inc | 14847 | 1251 McKay Drive | 95129-5129 | 4911 | 598.202 | 4138.806 | Diesel Engine Exhaust Particulate Matter | 7.10E-01 |
| SANTA CLARA | San Jose | Team San Jose | 2060 | 408 Almaden Boulevard | 95110-5110 | 9199 | 598.406 | 4131.919 | Diesel Engine Exhaust Particulate Matter | 2.45E+00 |
| SANTA CLARA | San Jose | The Bass Pro Shops | 22983 | 5160 Cherry Avenue | 95118 | 5311 | 599.61 | 4124.1 | Diesel Engine Exhaust Particulate Matter | 3.98E-01 |
| SANTA CLARA | San Jose | The Home Depot | 18454 | 2855 Story Road | 95127-5127 | 5311 | 604.118 | 4134.845 | Diesel Engine Exhaust Particulate Matter | 4.30E-01 |
| SANTA CLARA | San Jose | The Home Depot #1861 | 18655 | 2181 Monterey Road | 95125 | 5311 | 600.424 | 4129.155 | Diesel Engine Exhaust Particulate Matter | 1.79E+00 |
| SANTA CLARA | San Jose | The Home Depot #6635 | 17733 | 975 So De Anza Blvd | 95129-5129 | 5311 | 585.6281 | 4129.817 | Diesel Engine Exhaust Particulate Matter | 1.82E+00 |
| SANTA CLARA | San Jose | The Home Depot (Store #6621) | 17731 | 635 W Capitol Expy | 95136-5136 | 5311 | 601.181 | 4126.071 | Diesel Engine Exhaust Particulate Matter | 4.64E+00 |
| SANTA CLARA | San Jose | The Home Depot (Store# 1009) | 13240 | 1855 Hillsdale Ave | 95126-5126 | 5211 | 595.655 | 4124.649 | Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| SANTA CLARA | San Jose | The Irvine Company | 19924 | The Irvine, Company | 95134-5134 | 6531 | 594.002 | 4140.294 | Diesel Engine Exhaust Particulate Matter | 4.72E+00 |
| SANTA CLARA | San Jose | Thin Film Electronics, Inc | 23724 | 2581 Junction Avenue | 95134-5134 | 3674 | 595.277 | 4138.867 | Diesel Engine Exhaust Particulate Matter | 1.03E+00 |
| SANTA CLARA | San Jose | TransitAmerica Services, Inc | 21369 | 585 Lenzen Avenue | 95110-5110 | 4111 | 596.535 | 4132.724 | Diesel Engine Exhaust Particulate Matter | 4.82E-01 |
| SANTA CLARA | San Jose | Transportation Agency | 8476 | 101 W Younger Street | 95110-5110 | 3743 | 596.65 | 4134.735 | Diesel Engine Exhaust Particulate Matter | 2.39E+00 |
| SANTA CLARA | San Jose | TSMC North America | 22683 | 2851 Junction Avenue | 95134 | 7372 | 594.895 | 4139.4 | Diesel Engine Exhaust Particulate Matter | 4.41E-01 |
| SANTA CLARA | San Jose | U S TelePacific Communications | 16465 | 55 Nicholson Lane | 95134-5134 | 4812 | 593.194 | 4141.034 | Diesel Engine Exhaust Particulate Matter | 8.69E-01 |
| SANTA CLARA | San Jose | Ultratech, a Division of Veeco | 23932 | 3050 Zanker Road | 95134-5134 | 3559 | 594.681 | 4139.621 | Diesel Engine Exhaust Particulate Matter | 2.74E-01 |
| SANTA CLARA | San Jose | United Airlines San Jose Airport Terminal | 13375 | Airport Terminal | 95110-5110 | 3571 | 595.202 | 4135.915 | Diesel Engine Exhaust Particulate Matter | 1.70E+02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | San Jose | Univar Solutions USA Inc | 618 | 2256 Junction Avenue | 95131-5131 | 5169 | 595.974 | 4138.416 | Diesel Engine Exhaust Particulate Matter | 3.52E-01 |
| SANTA CLARA | San Jose | Univar Solutions USA Inc | 618 | 2256 Junction Avenue | 95131-5131 | 5169 | 595.974 | 4138.416 | Methylene chloride | 2.00E+03 |
| SANTA CLARA | San Jose | Univar Solutions USA Inc | 618 | 2256 Junction Avenue | 95131-5131 | 5169 | 595.974 | 4138.416 | Perchloroethylene | 1.47E+02 |
| SANTA CLARA | San Jose | University of California Santa Cruz | 17001 | Lck Obsrvtry Mt | 95140-5140 | 8221 | 620.229 | 4133.572 | Diesel Engine Exhaust Particulate Matter | 4.13E-01 |
| SANTA CLARA | San Jose | VA Venture | 14947 | 80 Great Oaks Blvd | 95119-5119 | 8069 | 608.46 | 4121.569 | Diesel Engine Exhaust Particulate Matter | 4.77E-01 |
| SANTA CLARA | San Jose | VDC I | 23901 | 2030 Fortune Drive | 95131-5131 | 4813 | 597.786 | 4139.828 | Diesel Engine Exhaust Particulate Matter | 1.88E+01 |
| SANTA CLARA | San Jose | Veldodyne LiDAR | 22290 | 5521 Hellyer Avenue | 95138 | 6531 | 607.306 | 4124.799 | Diesel Engine Exhaust Particulate Matter | 1.12E+00 |
| SANTA CLARA | San Jose | Verizon Business | 12763 | 500 Stockton Avenue | 95126-5126 | 4813 | 596.578 | 4132.908 | Diesel Engine Exhaust Particulate Matter | 8.67E+00 |
| SANTA CLARA | San Jose | Verizon Business - SBEZCA | 12969 | 55 So Market Street | 95113-5113 | 3661 | 598.196 | 4132.526 | Diesel Engine Exhaust Particulate Matter | 5.72E+00 |
| SANTA CLARA | San Jose | Verizon Business - SNJECA | 14713 | 55 So Almaden | 95113-5113 | 4813 | 597.9969 | 4132.517 | Diesel Engine Exhaust Particulate Matter | 3.35E-01 |
| SANTA CLARA | San Jose | Verizon Business - SQZPCA | 14707 | 611 River Oaks Pkwy | 95134-5134 | 4813 | 595.408 | 4139.664 | Diesel Engine Exhaust Particulate Matter | 8.56E+00 |
| SANTA CLARA | San Jose | Verizon Wireless (Capitol Monterey) | 18935 | 3616 Hillcap Avenue | 95136 | 4812 | 602.6 | 4126.6 | Diesel Engine Exhaust Particulate Matter | 3.08E-01 |
| SANTA CLARA | San Jose | Verizon Wireless (Hwy 101/Julian) | 18356 | 1401 E Santa Clara St | 95116 | 4812 | 600.6851 | 4134.314 | Diesel Engine Exhaust Particulate Matter | 2.95E-01 |
| SANTA CLARA | San Jose | Verizon Wireless (HWY 680-101) | 18942 | 912 Olinder Court | 95122 | 4812 | 601.499 | 4132.902 | Diesel Engine Exhaust Particulate Matter | 2.98E-01 |
| SANTA CLARA | SAN JOSE | Verizon Wireless (Hwy 85/Snell) | 18353 | 5685 SNELL AVE | 95123 | 4812 | 603.6851 | 4123.052 | Diesel Engine Exhaust Particulate Matter | 4.97E-01 |
| SANTA CLARA | San Jose | Verizon Wireless (Hwy 880 Brokaw) | 19209 | 1760 Junction Avenue | 95112 | 4812 | 597.12 | 4137.3 | Diesel Engine Exhaust Particulate Matter | 3.31E-01 |
| SANTA CLARA | San Jose | Verizon Wireless (McKee & Toyon) | 17994 | 5301 McKee Road | 95127 | 4812 | 603.975 | 4137.838 | Diesel Engine Exhaust Particulate Matter | 9.51E-01 |
| SANTA CLARA | San Jose | Verizon Wireless (McLaughlin Bacchus) | 16736 | 1523 McLaughlin Ave | 95122-5122 | 4812 | 601.937 | 4131.899 | Diesel Engine Exhaust Particulate Matter | 8.01E-01 |
| SANTA CLARA | San Jose | Verizon Wireless (MFoxworthy) | 19610 | 2719 Custer Drive | 95124-5124 | 4812 | 595.9871 | 4125.689 | Diesel Engine Exhaust Particulate Matter | 3.78E-01 |
| SANTA CLARA | San Jose | Verizon Wireless (Tully Road) | 17457 | 1632 Tully Road | 95122-5122 | 4812 | 603.889 | 4131.08 | Diesel Engine Exhaust Particulate Matter | 3.06E-01 |
| SANTA CLARA | San Jose | Verizon Wireless - Santa Teresa/Calahan | 19889 | 794 Calero Avenue | 95123-5123 | 4812 | 602.2272 | 4122.397 | Diesel Engine Exhaust Particulate Matter | 4.59E-01 |
| SANTA CLARA | San Jose | Verizon Wireless Camden & Union | 16517 | 3151 Union Avenue | 95124 | 4812 | 594.729 | 4124.914 | Diesel Engine Exhaust Particulate Matter | 6.94E-01 |
| SANTA CLARA | San Jose | Verizon Wireless Piedmont Sierra | 16917 | 3430 Sierra Road | 95132-5132 | 4812 | 602.407 | 4140.077 | Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| SANTA CLARA | San Jose | Verizon Wireless-816226 | 16603 | 1777 Saratoga Avenue | 95129-5129 | 4812 | 589.048 | 4127.578 | Diesel Engine Exhaust Particulate Matter | 4.86E-01 |
| SANTA CLARA | San Jose | Verizon Wireless-Alviso | 20630 | 4701 N 1st Street | 95134 | 4812 | 591.05 | 4142.3 | Diesel Engine Exhaust Particulate Matter | 3.12E-01 |
| SANTA CLARA | San Jose | Vishay Siliconix | 17701 | 2585 Junction Avenue | 95134 | 3674 | 595.208 | 4139.002 | Diesel Engine Exhaust Particulate Matter | 3.18E-01 |
| SANTA CLARA | San Jose | Wal-Mart Store #5435 c/o APTIM | 16374 | 777 Story Road | 95122-5122 | 5331 | 601.058 | 4131.999 | Diesel Engine Exhaust Particulate Matter | 1.17E+00 |
| SANTA CLARA | San Jose | Wells Fargo Bank | 14985 | 121 Park Center Plaza | 95113 | 6021 | 598.255 | 4132.405 | Diesel Engine Exhaust Particulate Matter | 7.89E-01 |
| SANTA CLARA | San Jose | Western Digital Corporation | 85 | 5601 Great Oaks Pkwy | 95119-5119 | 3572 | 607.271 | 4122.983 | Arsenic (all) | 2.26E-02 |
| SANTA CLARA | San Jose | Western Digital Corporation | 85 | 5601 Great Oaks Pkwy | 95119-5119 | 3572 | 607.271 | 4122.983 | Cadmium | 5.65E-02 |
| SANTA CLARA | San Jose | Western Digital Corporation | 85 | 5601 Great Oaks Pkwy | 95119-5119 | 3572 | 607.271 | 4122.983 | Chromium (hexavalent) | 1.17E-03 |
| SANTA CLARA | San Jose | Western Digital Corporation | 85 | 5601 Great Oaks Pkwy | 95119-5119 | 3572 | 607.271 | 4122.983 | Diesel Engine Exhaust Particulate Matter | 9.45E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | San Jose | Western Digital Corporation | 85 | 5601 Great Oaks Pkwy | 95119-5119 | 3572 | 607.271 | 4122.983 | Formaldehyde | 2.71E+01 |
| SANTA CLARA | San Jose | Western Digital Corporation | 85 | 5601 Great Oaks Pkwy | 95119-5119 | 3572 | 607.271 | 4122.983 | Nickel pollutant | 9.15E-01 |
| SANTA CLARA | San Jose | Westfield Oakridge | 15546 | 925 Blossom Hill Rd | 95123-5123 | 5399 | 600.614 | 4123.254 | Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| SANTA CLARA | San Jose | XILINX Inc | 11403 | Logic Drive | 95124-5124 | 4931 | 594.496 | 4123.549 | Diesel Engine Exhaust Particulate Matter | 3.88E+00 |
| SANTA CLARA | San Jose | Zanker Road Material Processing Facility | 11783 | 675 Los Esteros Road | 95134-5134 | 4953 | 592.41 | 4143.245 | Benzene | 4.03E+00 |
| SANTA CLARA | San Jose | Zanker Road Material Processing Facility | 11783 | 675 Los Esteros Road | 95134-5134 | 4953 | 592.41 | 4143.245 | Hydrogen Sulfide (H2S) | 5.18E+02 |
| SANTA CLARA | San Jose | Zanker Road Material Processing Facility | 11783 | 675 Los Esteros Road | 95134-5134 | 4953 | 592.41 | 4143.245 | Vinyl chloride | 1.61E+00 |
| SANTA CLARA | San Jose | Zanker Road Resource Management,Ltd | 3312 | 705 Los Esteros Road | 95134-5134 | 5093 | 592.9709 | 4143.499 | Benzene | 8.65E+00 |
| SANTA CLARA | San Jose | Zanker Road Resource Management,Ltd | 3312 | 705 Los Esteros Road | 95134-5134 | 5093 | 592.9709 | 4143.499 | Hydrogen Sulfide (H2S) | 1.11E+03 |
| SANTA CLARA | San Jose | Zanker Road Resource Management,Ltd | 3312 | 705 Los Esteros Road | 95134-5134 | 5093 | 592.9709 | 4143.499 | Vinyl chloride | 3.46E+00 |
| SANTA CLARA | San Jose | Zoll Inc | 23406 | 2000 Ringwood Avenue | 95131 | 3577 | 597.703 | 4138.939 | Diesel Engine Exhaust Particulate Matter | 6.70E+00 |
| Santa Clara | San Martin | Caltrans Maintenance Station | 21938 | 1200 So Valley Freeway | 95046-5046 | 4111 | 625.3085 | 4104.111 | Diesel Engine Exhaust Particulate Matter | 6.27E+00 |
| Santa Clara | San Martin | CordeValle Resort | 21843 | 1 CordeValle Club Dr | 95046 | 7011 | 621.4797 | 4103.286 | Diesel Engine Exhaust Particulate Matter | 1.29E+02 |
| Santa Clara | San Martin | County of Santa Clara - Facilities & Fleet Dept | 14493 | 13600 Murphy Avenue | 95046-5046 | 9621 | 624.078 | 4105.811 | Diesel Engine Exhaust Particulate Matter | 7.23E-01 |
| Santa Clara | San Martin | Level 3 Communications | 13332 | Depot St and South St | 95046 | 4813 | 623.735 | 4104.855 | Diesel Engine Exhaust Particulate Matter | 4.51E+00 |
| Santa Clara | San Martin | Magnum Aviation | 24916 | 13025 Murphy Avenue | 95046-5046 | 4581 | 624.3361 | 4105.227 | Benzene | 3.31E+01 |
| Santa Clara | San Martin | Pacific Bell | 13538 | 20 California Avenue | 95046-5046 | 4813 | 623.057 | 4106.044 | Diesel Engine Exhaust Particulate Matter | 3.99E-01 |
| Santa Clara | San Martin | Santa Clara County Roads & Airports Dept | 16511 | 13030 Murphy Avenue | 95046-5046 | 4581 | 624.333 | 4105.236 | Diesel Engine Exhaust Particulate Matter | 1.46E+00 |
| SANTA CLARA | Santa Clara | 1100 Space Park, LLC | 13215 | 1100 Space Park Drive | 95054-5054 | 1731 | 592.614 | 4137.097 | Diesel Engine Exhaust Particulate Matter | 4.54E+00 |
| SANTA CLARA | SANTA CLA | 1101 Space Park Partners, LLC | 20370 | 1101 SPACE PARK DR | 95054-3432 | 7374 | 592.749 | 4137.026 | Diesel Engine Exhaust Particulate Matter | 3.43E+00 |
| SANTA CLARA | Santa Clara | 1200 Partners | 22660 | 1220 Memorex Dirve | 95050-5050 | 6512 | 592.751 | 4135.408 | Diesel Engine Exhaust Particulate Matter | 5.72E-01 |
| SANTA CLARA | Santa Clara | 1525 Comstock  C/O Digital Realty Trust | 19293 | 1525 Comstock Drive | 95054-5054 | 7374 | 592.494 | 4136.834 | Diesel Engine Exhaust Particulate Matter | 9.13E-01 |
| SANTA CLARA | Santa Clara | 2805 Lafayette | 20574 | 2805 Lafayette Street | 95050-5050 | 7374 | 593.2321 | 4136.445 | Diesel Engine Exhaust Particulate Matter | 9.34E-01 |
| SANTA CLARA | Santa Clara | 3011 Lafayette | 18416 | 3011 Lafayette Street | 95054-5054 | 6515 | 592.974 | 4137.184 | Diesel Engine Exhaust Particulate Matter | 2.86E+00 |
| SANTA CLARA | Santa Clara | Abbott Cardiovascular Systems, Inc | 19356 | 3200 Lakeside Drive | 95054-5054 | 3841 | 589.856 | 4138.183 | Diesel Engine Exhaust Particulate Matter | 1.53E+00 |
| SANTA CLARA | Santa Clara | Abbott Diagnostics | 22061 | 4551 Great America Pkwy | 95054 | 8734 | 590.58 | 4139.2 | Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| SANTA CLARA | SANTA CLA | Access Closure Inc. ( A Cardinal Health Company) | 200473 | 5452 BETSY ROSS DR | 95054-1101 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.98E-01 |
| SANTA CLARA | Santa Clara | Advanced Micro Devices | 23953 | 2485 Augustine Drive | 95054-5054 | 8711 | 591.144 | 4137.903 | Diesel Engine Exhaust Particulate Matter | 6.67E-01 |
| SANTA CLARA | Santa Clara | Advanced Surgicare, LLC | 16964 | 2222 Lafayette St, Ste 101 | 95050 | 6324 | 593.098 | 4135.502 | Diesel Engine Exhaust Particulate Matter | 6.66E-01 |
| SANTA CLARA | Santa Clara | Agilent Technologies | 531 | 5301 Stevens Creek Blvd | 95051-5051 | 3679 | 588.8879 | 4131.383 | Diesel Engine Exhaust Particulate Matter | 9.89E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Santa Clara | Air Products Manufacturing Corporation | 16978 | 1515 Norman Avenue | 95054-5054 | 2813 | 592.6281 | 4138.232 | Diesel Engine Exhaust Particulate Matter | 1.96E+00 |
| SANTA CLARA | Santa Clara | Amazon Data Services, Inc. | 22375 | 2950 Stender Way | 95054-5054 | 7374 | 591.196 | 4136.759 | Diesel Engine Exhaust Particulate Matter | 2.02E+01 |
| SANTA CLARA | Santa Clara | Apple, Inc | 22075 | 2630 Walsh Avenue | 95051-5051 | 7389 | 590.6429 | 4136.676 | Diesel Engine Exhaust Particulate Matter | 5.90E-01 |
| SANTA CLARA | Santa Clara | Apple, Inc | 22839 | 3250 Scott Boulevard | 95054-5054 | 3674 | 591.038 | 4137.393 | Diesel Engine Exhaust Particulate Matter | 3.70E+00 |
| SANTA CLARA | Santa Clara | Apple, Inc | 23124 | 335 Brokaw Road | 95050-5050 | 3674 | 594.179 | 4134.873 | Diesel Engine Exhaust Particulate Matter | 1.66E+00 |
| SANTA CLARA | Santa Clara | Applied Materials | 1427 | 3050 Bowers Avenue | 95054-5054 | 3559 | 590.579 | 4136.889 | Diesel Engine Exhaust Particulate Matter | 4.91E+00 |
| SANTA CLARA | Santa Clara | Applies Materials | 24589 | 3101 Scott Boulevard | 95054-5054 | 3559 | 592.153 | 4136.862 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| SANTA CLARA | Santa Clara | ASML US, Inc | 18630 | 4211 Burton Drive | 95054 | 3674 | 591.8979 | 4138.602 | Diesel Engine Exhaust Particulate Matter | 2.88E-01 |
| SANTA CLARA | Santa Clara | Augustine Bowers LLC c/o The Irvine Company LLC | 22595 | 2795 Augustine Drive | 95054-5054 | 8741 | 590.51 | 4137.762 | Diesel Engine Exhaust Particulate Matter | 4.59E+00 |
| SANTA CLARA | Santa Clara | California Paperboard Corporation | 9010 | 525 Mathew Street | 95050-5050 | 2631 | 593.7159 | 4135.535 | Acetaldehyde | 1.50E+03 |
| SANTA CLARA | Santa Clara | California Paperboard Corporation | 9010 | 525 Mathew Street | 95050-5050 | 2631 | 593.7159 | 4135.535 | Acetaldehyde | 1.90E+01 |
| SANTA CLARA | Santa Clara | California's Great America | 10647 | 2401 Agnew Road | 95054-5054 | 7996 | 591.472 | 4138.548 | Diesel Engine Exhaust Particulate Matter | 8.59E-01 |
| SANTA CLARA | Santa Clara | CenturyLink Communications, LLC | 12638 | 870 Duane Avenue | 95054-5054 | 4813 | 592.855 | 4137.321 | Diesel Engine Exhaust Particulate Matter | 1.40E+00 |
| SANTA CLARA | Santa Clara | Cirexx International Incorporated | 3178 | 3391 Keller Avenue | 95054-5054 | 3679 | 593.2209 | 4137.503 | Diesel Engine Exhaust Particulate Matter | 4.81E-01 |
| SANTA CLARA | Santa Clara | Citrix Systems, Inc | 18155 | 4988 Great America Pkwy | 95054 | 7379 | 590.451 | 4139.949 | Diesel Engine Exhaust Particulate Matter | 3.90E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 621 | 560 Robert Avenue | 95050-5050 | 4911 | 593.4871 | 4135.546 | Benzene | 3.25E+01 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 621 | 560 Robert Avenue | 95050-5050 | 4911 | 593.4871 | 4135.546 | Formaldehyde | 6.87E+03 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 1771 | 2339 Gianera Street | 95050-5050 | 4911 | 591.639 | 4139.624 | Benzene | 5.18E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 1771 | 2339 Gianera Street | 95050-5050 | 4911 | 591.639 | 4139.624 | Formaldehyde | 1.03E+02 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 3464 | Lafayette Street | 95050-5050 | 4953 | 590.981 | 4141.338 | Benzene | 1.07E+02 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 3464 | Lafayette Street | 95050-5050 | 4953 | 590.981 | 4141.338 | Diesel Engine Exhaust Particulate Matter | 1.85E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 3464 | Lafayette Street | 95050-5050 | 4953 | 590.981 | 4141.338 | Ethylbenzene | 3.50E+02 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 3464 | Lafayette Street | 95050-5050 | 4953 | 590.981 | 4141.338 | Ethylene dichloride | 2.90E+01 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 3464 | Lafayette Street | 95050-5050 | 4953 | 590.981 | 4141.338 | Hydrogen Sulfide (H2S) | 8.60E+02 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 3464 | Lafayette Street | 95050-5050 | 4953 | 590.981 | 4141.338 | Methylene chloride | 8.68E+02 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 3464 | Lafayette Street | 95050-5050 | 4953 | 590.981 | 4141.338 | Perchloroethylene | 4.42E+02 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 3464 | Lafayette Street | 95050-5050 | 4953 | 590.981 | 4141.338 | Trichloroethylene | 2.65E+02 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 3464 | Lafayette Street | 95050-5050 | 4953 | 590.981 | 4141.338 | Vinyl chloride | 3.29E+02 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 15599 | 3565 Victor Street | 95054-5054 | 9229 | 593.858 | 4138.505 | Diesel Engine Exhaust Particulate Matter | 1.93E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 16266 | 1500 Warburton Avenue, IT | 95050-5050 | 9199 | 592.484 | 4134.851 | Diesel Engine Exhaust Particulate Matter | 3.14E-01 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 18753 | 1802 Agnew Road | 95054 | 9229 | 591.809 | 4139.203 | Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara | 22633 | Cenntenial Blvd, Stars &Stripes Dr | 95054 | 4952 | 591.422 | 4140.2 | Diesel Engine Exhaust Particulate Matter | 4.13E-01 |
| SANTA CLARA | Santa Clara | City of Santa Clara - "Freedom Circle" Storm | 17245 | 3905 Freedom Circle | 95054-5054 | 9229 | 591.235 | 4138.435 | Diesel Engine Exhaust Particulate Matter | 2.71E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - De La Cruz/Sewer Lift | 17238 | 3899 De La Cruz Blvd | 95054-5054 | 781 | 593.165 | 4138.996 | Diesel Engine Exhaust Particulate Matter | 4.76E-01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Santa Clara | City of Santa Clara - Fairway Glen Storm | 17246 | 4751 Lick Mill Boulevard | 95054-5054 | 9229 | 592.01 | 4140.768 | Diesel Engine Exhaust Particulate Matter | 2.15E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Fire Station #2 | 15255 | 1900 Walsh Avenue | 95050-5050 | 9199 | 592.14 | 4136.347 | Diesel Engine Exhaust Particulate Matter | 4.62E-01 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Fire Station #3 | 17600 | 2821 Homestead Road | 95051 | 9229 | 590.574 | 4132.876 | Diesel Engine Exhaust Particulate Matter | 4.19E-01 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Fire Station #4 | 18701 | 2323 Pruneridge Avenue | 95050 | 9229 | 592.016 | 4131.978 | Diesel Engine Exhaust Particulate Matter | 2.93E-01 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Lakeside Storm | 17247 | 3298 Lakeside Drive | 95054-5054 | 9229 | 589.1429 | 4138.57 | Diesel Engine Exhaust Particulate Matter | 9.71E-01 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Laurelwood Storm | 17248 | 3401 Victor Street | 95054 | 9229 | 593.984 | 4138.285 | Diesel Engine Exhaust Particulate Matter | 1.72E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Lickmill Storm | 17249 | 449 Montague Exwy | 95054-5054 | 9229 | 593.698 | 4139.322 | Diesel Engine Exhaust Particulate Matter | 1.43E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Rambo Storm | 17250 | 4526 Lakeshore Drive | 95054-5054 | 9229 | 591.437 | 4139.233 | Diesel Engine Exhaust Particulate Matter | 7.43E-01 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Water & Sewer Utilities | 22899 | 1551 Martin Avenue | 95050-5050 | 9631 | 592.4591 | 4136.226 | Diesel Engine Exhaust Particulate Matter | 1.99E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Water Booster Site: Serra | 17240 | 200 Lawrence Expressway | 95051-5051 | 781 | 588.866 | 4137.107 | Diesel Engine Exhaust Particulate Matter | 1.35E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Well Site: Zone 1, 21 | 17233 | 3305 Agate Drive | 95051-5051 | 9229 | 589.635 | 4136.374 | Diesel Engine Exhaust Particulate Matter | 1.05E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Well Site: Zone 1, 28 | 17232 | 1005 San Tomas Exwy | 95050-5050 | 9229 | 591.329 | 4133.613 | Diesel Engine Exhaust Particulate Matter | 1.10E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Well Site: Zone 1, 3-02 | 17237 | 500 Benton Street | 95050 | 9229 | 593.941 | 4134.533 | Diesel Engine Exhaust Particulate Matter | 5.17E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Well Site: Zone 1, 7 | 17236 | 1693 Pomeroy Avenue | 95051-5051 | 9229 | 589.709 | 4134.594 | Diesel Engine Exhaust Particulate Matter | 1.39E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Well Site: Zone 2, 17-02 | 17234 | 3460 Brookdale Drive | 95051-5051 | 9229 | 589.547 | 4133.262 | Diesel Engine Exhaust Particulate Matter | 1.35E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Well Site: Zone 2A, 15 | 17235 | 657 Hubbard Avenue | 95051-5051 | 9229 | 588.452 | 4132.369 | Diesel Engine Exhaust Particulate Matter | 1.80E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara - Westside Storm | 17252 | 2900 Old Mntn Vw Alvs Rd | 95054-5054 | 9229 | 590.288 | 4140.883 | Diesel Engine Exhaust Particulate Matter | 1.08E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara Fire Station #6 | 16636 | 888 Agnew Road | 95054-5054 | 9224 | 592.975 | 4138.962 | Diesel Engine Exhaust Particulate Matter | 6.84E-01 |
| SANTA CLARA | Santa Clara | City of Santa Clara, Electric Utility Yard | 17323 | 1705 Martin Avenue | 95050-5050 | 9631 | 592.264 | 4135.991 | Diesel Engine Exhaust Particulate Matter | 4.97E-01 |
| SANTA CLARA | Santa Clara | City of Santa Clara, Fire Station #1 | 17325 | 777 Benton Street | 95052 | 9229 | 593.6541 | 4134.412 | Diesel Engine Exhaust Particulate Matter | 3.54E-01 |
| SANTA CLARA | Santa Clara | City of Santa Clara, Gianera Storm Station | 17392 | 2337 Gianera Street | 95054 | 4952 | 591.376 | 4139.694 | Diesel Engine Exhaust Particulate Matter | 2.75E+00 |
| SANTA CLARA | Santa Clara | City of Santa Clara/Corp Yard: Sources 3,4 | 9355 | 1700 Walsh Avenue | 95050-5050 | 3993 | 592.474 | 4136.152 | Diesel Engine Exhaust Particulate Matter | 1.44E+00 |
| SANTA CLARA | Santa Clara | Coherent Inc | 8373 | 5100 Patrick Henry Dr | 95054-5054 | 3699 | 589.9969 | 4139.91 | Diesel Engine Exhaust Particulate Matter | 1.33E+00 |

121

| County | City | Facility | ID | Address | Zip | | | | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Santa Clara | Comcast Cable | 21193 | 3450 Garrett Drive | 95054-5054 | 4841 | 589.8 | 4137.8 | Diesel Engine Exhaust Particulate Matter | 9.50E-01 |
| SANTA CLARA | Santa Clara | Comstock Data Center | 19181 | 1201 Comstock Drive | 95054-5054 | 7376 | 592.693 | 4136.818 | Diesel Engine Exhaust Particulate Matter | 4.81E-01 |
| SANTA CLARA | Santa Clara | CoreSite Real Estate | 19539 | Coronado Dr & Stender Way | 95054-5054 | 6798 | 591.098 | 4136.803 | Diesel Engine Exhaust Particulate Matter | 2.31E+01 |
| SANTA CLARA | Santa Clara | CPF Santa Clara LLC | 23710 | 5301 Patrick Henry Dr | 95054-5054 | 2834 | 589.826 | 4140.524 | Diesel Engine Exhaust Particulate Matter | 3.82E-01 |
| SANTA CLARA | Santa Clara | Cyxtera Communications, LLC | 24421 | 1500 Space Park Drive | 95054-5054 | 6531 | 592.412 | 4137.088 | Diesel Engine Exhaust Particulate Matter | 6.43E-01 |
| SANTA CLARA | Santa Clara | Cyxtera Communications, LLC - SC8 | 23984 | 4700 Old Ironsides | 95054 | 7375 | 590.3199 | 4139.497 | Diesel Engine Exhaust Particulate Matter | 2.20E+01 |
| SANTA CLARA | Santa Clara | Cyxtera Communications, LLC SC4-5 | 15199 | 2401 Walsh Avenue | 95051 | 4931 | 591.299 | 4136.349 | Diesel Engine Exhaust Particulate Matter | 5.53E+01 |
| SANTA CLARA | Santa Clara | Cyxtera Communications, LLC SC9 | 24058 | 4650 Old Ironsides Road | 95054-5054 | 7374 | 590.318 | 4139.405 | Diesel Engine Exhaust Particulate Matter | 2.73E+01 |
| SANTA CLARA | Santa Clara | Dell Inc | 22561 | 5455 Great American Pkwy | 95054 | 7373 | 590.616 | 4140.996 | Diesel Engine Exhaust Particulate Matter | 6.32E+00 |
| SANTA CLARA | Santa Clara | Digital Alfred, LLC | 20326 | 3105 Alfred Avenue | 95054-5054 | 7374 | 592.25 | 4137.3 | Diesel Engine Exhaust Particulate Matter | 5.08E-01 |
| SANTA CLARA | Santa Clara | Digital Realty Trust | 20256 | 1725 Comstock Drive | 95054-5054 | 7374 | 592.27 | 4136.9 | Diesel Engine Exhaust Particulate Matter | 7.12E-01 |
| SANTA CLARA | Santa Clara | Dollinger Olcott Associates | 24077 | 3301 Olcott Street | 95054-5054 | 6719 | 591.5 | 4137.7 | Diesel Engine Exhaust Particulate Matter | 1.13E+00 |
| SANTA CLARA | Santa Clara | Donald Von Raesfeld Power Plant | 14991 | 850 Duane Avenue | 95054-5054 | 4911 | 592.875 | 4137.316 | Ammonia (NH3) pollutant | 2.80E+04 |
| SANTA CLARA | Santa Clara | Donald Von Raesfeld Power Plant | 14991 | 850 Duane Avenue | 95054-5054 | 4911 | 592.875 | 4137.316 | Benzene | 1.35E+02 |
| SANTA CLARA | Santa Clara | Donald Von Raesfeld Power Plant | 14991 | 850 Duane Avenue | 95054-5054 | 4911 | 592.875 | 4137.316 | Formaldehyde | 2.35E+02 |
| SANTA CLARA | Santa Clara | EdgeConneX Silicon Valley Holdings, LLC | 21024 | 1700 Richard Avenue | 95050-5050 | 7374 | 592.1899 | 4135.7 | Diesel Engine Exhaust Particulate Matter | 1.85E+01 |
| SANTA CLARA | Santa Clara | EMC | 17147 | Mission College Blvd | 95054-5054 | 7373 | 590.561 | 4138.856 | Diesel Engine Exhaust Particulate Matter | 2.53E+00 |
| SANTA CLARA | Santa Clara | Equinix LLC | 13306 | 1350 Duane Avenue | 95050-5050 | 4813 | 592.448 | 4137.241 | Diesel Engine Exhaust Particulate Matter | 4.37E+01 |
| SANTA CLARA | Santa Clara | Ericsson | 23927 | 2795 Augustine Drive | 95054-5054 | 7373 | 590.677 | 4137.844 | Diesel Engine Exhaust Particulate Matter | 7.15E-01 |
| SANTA CLARA | Santa Clara | FedEx Freight, | 18367 | 3255 Victor Street | 95054-5054 | 4731 | 594.093 | 4138.095 | Diesel Engine Exhaust Particulate Matter | 7.17E-01 |
| SANTA CLARA | Santa Clara | FileMaker Inc | 18602 | 5201 Patrick Henry Dr | 95054 | 3577 | 589.875 | 4140.349 | Diesel Engine Exhaust Particulate Matter | 1.78E+00 |
| SANTA CLARA | Santa Clara | First Solar, Inc | 20266 | 1035 Walsh Avenue | 95050-5050 | 3674 | 592.14 | 4136.3 | Diesel Engine Exhaust Particulate Matter | 2.04E+00 |
| SANTA CLARA | Santa Clara | Forty Niners Stadium, LLC | 21402 | 4900 Centennial Blvd | 95054-5054 | 7941 | 591.29 | 4139.9 | Diesel Engine Exhaust Particulate Matter | 2.72E+00 |
| SANTA CLARA | Santa Clara | Harbor Electronics, Inc | 23420 | 3021 Kenneth Street | 95054-5054 | 3672 | 592.356 | 4137.131 | Diesel Engine Exhaust Particulate Matter | 4.99E-01 |
| SANTA CLARA | Santa Clara | Hudson Pacific Properties, Techmart | 23240 | 5201 Great America Pkwy, Suite #222 | 95054-5054 | 6531 | 590.446 | 4140.395 | Diesel Engine Exhaust Particulate Matter | 1.91E+00 |
| SANTA CLARA | Santa Clara | Hyatt House | 21135 | 3915 Rivermark Plaza | 95051 | 7011 | 593.3953 | 4139.175 | Diesel Engine Exhaust Particulate Matter | 4.36E-01 |
| SANTA CLARA | Santa Clara | Intel Corporation | 632 | 2150 Mission College Blvd | 95054-5054 | 3674 | 591.781 | 4137.722 | Diesel Engine Exhaust Particulate Matter | 2.96E+01 |
| SANTA CLARA | Santa Clara | Intel Corporation | 633 | 3065 Bowers Avenue | 95054-5054 | 3674 | 590.599 | 4136.903 | Diesel Engine Exhaust Particulate Matter | 9.65E+00 |
| SANTA CLARA | Santa Clara | Intel Corporation | 633 | 3065 Bowers Avenue | 95054-5054 | 3674 | 590.599 | 4136.903 | Sulfuric Acid mist pollutant | 1.58E+02 |
| SANTA CLARA | Santa Clara | Internap Network Services | 20126 | 2151 Mission College Blvd | 95054-5054 | 4931 | 591.918 | 4138.485 | Diesel Engine Exhaust Particulate Matter | 1.17E+01 |
| SANTA CLARA | Santa Clara | Intevac, Inc | 6505 | 3560 Bassett Street | 95054-5054 | 3563 | 592.9969 | 4137.212 | Diesel Engine Exhaust Particulate Matter | 1.22E+00 |
| SANTA CLARA | Santa Clara | Irvine Company | 21782 | 5451 Great America Pkwy | 95054-5054 | 6512 | 590.476 | 4140.975 | Diesel Engine Exhaust Particulate Matter | 6.43E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Santa Clara | Irvine Company Office Properties | 22144 | 2600 Great America Way, Bldg 1 & 2 | 95054 | 6512 | 590.908 | 4141.246 | Diesel Engine Exhaust Particulate Matter | 1.71E+00 |
| SANTA CLARA | Santa Clara | ISS ARUBA HPE | 24105 | 3333 Scott Blvd, Bldg D | 95054-5054 | 4899 | 590.217 | 4137.716 | Diesel Engine Exhaust Particulate Matter | 1.74E+00 |
| SANTA CLARA | Santa Clara | J & B Enterprises | 12625 | 1650 Russell Avenue | 95054-5054 | 3341 | 592.296 | 4138.275 | Nickel pollutant | 9.68E-01 |
| SANTA CLARA | Santa Clara | Kaiser Foundation Hospital | 15885 | 700 Lawrence Expressway | 95051-5051 | 8062 | 588.953 | 4132.095 | Diesel Engine Exhaust Particulate Matter | 2.12E+01 |
| SANTA CLARA | Santa Clara | Katarzyna Grzyb ems | 13815 | 2845 Lafayette Street | 95050-5050 | 3841 | 593.095 | 4136.866 | Diesel Engine Exhaust Particulate Matter | 9.05E-01 |
| SANTA CLARA | Santa Clara | Level 3 Communications | 18111 | 3045 Raymond Street | 95054-5054 | 4813 | 592.674 | 4137.191 | Diesel Engine Exhaust Particulate Matter | 5.73E+00 |
| SANTA CLARA | Santa Clara | M's Refinishing | 5269 | 965 Richard Avenue | 95050-5050 | 3479 | 592.876 | 4135.678 | Formaldehyde | 3.55E+01 |
| SANTA CLARA | Santa Clara | Marvell Technology Group, Ltd | 16735 | 5460 Bayfront Plaza | 95054-5054 | 3674 | 590.059 | 4140.916 | Diesel Engine Exhaust Particulate Matter | 4.84E+00 |
| SANTA CLARA | Santa Clara | McAfee, LLC | 24054 | 2821 Mission College Blvd | 95054 | 6512 | 590.41 | 4138.5 | Diesel Engine Exhaust Particulate Matter | 8.25E+01 |
| SANTA CLARA | Santa Clara | Microsoft Corporation | 19686 | 2045 Lafayette Street | 95050-5050 | 7375 | 593.084 | 4135.408 | Diesel Engine Exhaust Particulate Matter | 2.06E+01 |
| SANTA CLARA | Santa Clara | Mission Community College | 9161 | 3000 Mission College Blvd | 95054-5054 | 8222 | 590.16 | 4138.513 | Diesel Engine Exhaust Particulate Matter | 2.85E+00 |
| SANTA CLARA | Santa Clara | Moonlite Associates, LLC | 19905 | 2640 El Camino Real | 95051-5051 | 1799 | 590.999 | 4134.403 | Perchloroethylene | 1.87E+01 |
| SANTA CLARA | Santa Clara | Nanosyn Inc | 21001 | 3100 Central Expressway | 95051 | 8731 | 590.0129 | 4137.198 | Diesel Engine Exhaust Particulate Matter | 1.21E+00 |
| SANTA CLARA | Santa Clara | New Cingular Wireless dba AT&T Mobility | 16724 | 3205 Bassett Street | 95054-5054 | 7389 | 592.902 | 4137.404 | Diesel Engine Exhaust Particulate Matter | 1.07E+01 |
| SANTA CLARA | Santa Clara | NVIDIA | 13074 | San Tomas Expy, Campus | 95050-5050 | 3679 | 591.5291 | 4136.801 | Diesel Engine Exhaust Particulate Matter | 9.63E+00 |
| SANTA CLARA | Santa Clara | Omni Vision | 18982 | 4295 Burton Drive | 95054-5054 | 3674 | 591.6479 | 4138.703 | Diesel Engine Exhaust Particulate Matter | 3.98E-01 |
| SANTA CLARA | Santa Clara | One Hour Mart Cleaners | 17713 | 2334 El Camino Real | 95050-4059 | 7216 | 591.542 | 4134.434 | Perchloroethylene | 9.20E+02 |
| SANTA CLARA | Santa Clara | Oracle America | 13812 | 4110 Network Circle | 95054-5054 | 3571 | 592.639 | 4139.068 | Diesel Engine Exhaust Particulate Matter | 6.10E+00 |
| SANTA CLARA | Santa Clara | Owen Properties | 17390 | 1601 Civic Center Drive | 95050-5050 | 6531 | 592.505 | 4134.563 | Diesel Engine Exhaust Particulate Matter | 5.29E-01 |
| SANTA CLARA | Santa Clara | Owens Corning Insulating Systems, LLC | 41 | 960 Central Expressway | 95050-5050 | 3296 | 592.85 | 4136.687 | Acetaldehyde | 5.35E+02 |
| SANTA CLARA | Santa Clara | Owens Corning Insulating Systems, LLC | 41 | 960 Central Expressway | 95050-5050 | 3296 | 592.85 | 4136.687 | Acrolein | 2.53E+02 |
| SANTA CLARA | Santa Clara | Owens Corning Insulating Systems, LLC | 41 | 960 Central Expressway | 95050-5050 | 3296 | 592.85 | 4136.687 | Arsenic (all) | 4.14E-01 |
| SANTA CLARA | Santa Clara | Owens Corning Insulating Systems, LLC | 41 | 960 Central Expressway | 95050-5050 | 3296 | 592.85 | 4136.687 | Chromium (hexavalent) | 6.46E-01 |
| SANTA CLARA | Santa Clara | Owens Corning Insulating Systems, LLC | 41 | 960 Central Expressway | 95050-5050 | 3296 | 592.85 | 4136.687 | Diesel Engine Exhaust Particulate Matter | 8.79E+00 |
| SANTA CLARA | Santa Clara | Owens Corning Insulating Systems, LLC | 41 | 960 Central Expressway | 95050-5050 | 3296 | 592.85 | 4136.687 | Formaldehyde | 1.23E+03 |
| SANTA CLARA | Santa Clara | Owens Corning Insulating Systems, LLC | 41 | 960 Central Expressway | 95050-5050 | 3296 | 592.85 | 4136.687 | Lead (all) pollutant | 1.56E+00 |
| SANTA CLARA | Santa Clara | Pacific Bell | 13542 | 1717 Bellomy Street | 95050-5050 | 4813 | 592.967 | 4133.338 | Diesel Engine Exhaust Particulate Matter | 3.04E+00 |
| SANTA CLARA | Santa Clara | Pacific Bell Corp dba AT&T CA | 13711 | 1700 Space Park Drive | 95054-5054 | 4813 | 592.3311 | 4137.064 | Diesel Engine Exhaust Particulate Matter | 3.45E+01 |
| SANTA CLARA | Santa Clara | Perry-Arrillaga | 21881 | 5409 Stevens Creek Blvd | 95051 | 6512 | 588.353 | 4131.273 | Diesel Engine Exhaust Particulate Matter | 4.00E-01 |

| County | City | Facility | ID | Address | Zip | Code | Num1 | Num2 | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Santa Clara | PR 3979 Freedom Circle, LLC | 17438 | Freedom, Circle 3975 & 3979 | 95054-5054 | 6512 | 590.908 | 4138.241 | Diesel Engine Exhaust Particulate Matter | 2.23E+00 |
| SANTA CLARA | Santa Clara | Qualcomm | 19068 | 3195 Kifer Road, Bldg A | 95051 | 4812 | 589.975 | 4136.776 | Diesel Engine Exhaust Particulate Matter | 4.81E-01 |
| SANTA CLARA | Santa Clara | Quality Investment Properties Santa Clara, LLC | 19010 | 2807 Mission College Blvd | 95054-5054 | 6531 | 590.559 | 4138.752 | Diesel Engine Exhaust Particulate Matter | 2.35E+00 |
| SANTA CLARA | Santa Clara | RAR2-Stadium Tech Center 123 LLC | 23858 | 5480 Great America Pkwy | 95054-5054 | 3571 | 590.427 | 4141.08 | Diesel Engine Exhaust Particulate Matter | 3.83E-01 |
| SANTA CLARA | Santa Clara | RAR2-Stadium Tech Center 123, LL c/o JLL | 19294 | 5450 Great America Pkwy | 95054-5054 | 6512 | 590.39 | 4141.119 | Diesel Engine Exhaust Particulate Matter | 1.35E+00 |
| SANTA CLARA | Santa Clara | Ricardo, Inc | 21012 | 3540 Bassett Street | 95054-5054 | 8721 | 592.6281 | 4137.598 | Diesel Engine Exhaust Particulate Matter | 6.86E-01 |
| SANTA CLARA | Santa Clara | RS Alameda, LLC ("Red Sea") | 20241 | 5101 Lafayette Street | 95054-5054 | 7374 | 591.603 | 4140.35 | Diesel Engine Exhaust Particulate Matter | 1.30E+00 |
| SANTA CLARA | Santa Clara | San Jose Delta Associates, Inc | 1320 | 482 Sapena Court | 95054-5054 | 3541 | 593.5909 | 4137.395 | Beryllium (all) pollutant | 1.13E-01 |
| SANTA CLARA | Santa Clara | Santa Clara Marriott Hotel | 16922 | 2700 Mission College Blvd | 95054 | 7011 | 590.623 | 4138.865 | Diesel Engine Exhaust Particulate Matter | 1.37E+00 |
| SANTA CLARA | Santa Clara | Santa Clara Police Facility | 15839 | 601 El Camino Real | 95050-5050 | 8211 | 593.988 | 4134.683 | Diesel Engine Exhaust Particulate Matter | 2.87E+00 |
| SANTA CLARA | Santa Clara | Santa Clara University | 15397 | 500 El Camino Real | 95053-5053 | 8221 | 593.389 | 4134.508 | Diesel Engine Exhaust Particulate Matter | 1.11E+01 |
| SANTA CLARA | Santa Clara | SI 30, LLC | 18666 | 2421 Mission College Ave | 95054 | 7374 | 591.1686 | 4138.719 | Diesel Engine Exhaust Particulate Matter | 3.50E-01 |
| SANTA CLARA | Santa Clara | Signature Flight Support | 22691 | 323 Martin Avenue | 95050-5050 | 3721 | 594.2841 | 4135.485 | Benzene | 1.76E+02 |
| SANTA CLARA | Santa Clara | Signature Flight Support | 22691 | 323 Martin Avenue | 95050-5050 | 3721 | 594.2841 | 4135.485 | Trichloroethylene | 1.59E+00 |
| SANTA CLARA | Santa Clara | Signature Flight Support | 22691 | 323 Martin Avenue | 95050-5050 | 3721 | 594.2841 | 4135.485 | Ethylbenzene | 1.44E+02 |
| SANTA CLARA | Santa Clara | Silicon Valley Animal Control Authority | 18252 | 3370 Thomas Road | 95054 | 9229 | 592.202 | 4137.795 | Diesel Engine Exhaust Particulate Matter | 6.14E-01 |
| SANTA CLARA | Santa Clara | Silicon Valley Bank | 17314 | 3003 Tasman Drive | 95054-5054 | 9311 | 589.947 | 4140.122 | Diesel Engine Exhaust Particulate Matter | 2.04E+00 |
| SANTA CLARA | Santa Clara | SPRINT, Envrn Health & Safety | 16846 | 3401 De La Cruz | 95054 | 4812 | 593.618 | 4138.181 | Diesel Engine Exhaust Particulate Matter | 1.17E+00 |
| SANTA CLARA | Santa Clara | Tata Communications [America] Inc | 17668 | 1100 Space Park Drive | 95054-5054 | 1731 | 592.619 | 4137.101 | Diesel Engine Exhaust Particulate Matter | 3.95E+00 |
| SANTA CLARA | Santa Clara | Texas Instruments, Inc | 21132 | 2900 Semiconductor Dr | 95051-5051 | 3674 | 588.8676 | 4136.688 | Diesel Engine Exhaust Particulate Matter | 2.09E+00 |
| SANTA CLARA | Santa Clara | Texas Instruments, Inc | 21132 | 2900 Semiconductor Dr | 95051-5051 | 3674 | 588.8676 | 4136.688 | Trichloroethylene | 8.43E+01 |
| SANTA CLARA | Santa Clara | Texas Instruments, Inc | 21132 | 2900 Semiconductor Dr | 95051-5051 | 3674 | 588.8676 | 4136.688 | Vinyl chloride | 2.28E+00 |
| SANTA CLARA | Santa Clara | The Home Depot | 6023 | 2435 Lafayette Street | 95050 | 5063 | 593.0449 | 4135.718 | Diesel Engine Exhaust Particulate Matter | 8.97E-01 |
| SANTA CLARA | SANTA CLA | The Sobrato Organization | 200505 | 2811 MISSION COLLEGE BLVD | 95054-1838 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 3.03E+00 |
| SANTA CLARA | Santa Clara | The Sobrato Organization | 24262 | 3420 Central Expressway | 95051-5051 | 4911 | 589.345 | 4136.94 | Diesel Engine Exhaust Particulate Matter | 7.47E-01 |
| SANTA CLARA | Santa Clara | Thermo Fisher Scientific | 19684 | 700 Laurelwood Road | 95054 | 5169 | 593.825 | 4137.699 | Diesel Engine Exhaust Particulate Matter | 1.39E+00 |
| SANTA CLARA | Santa Clara | ThermoFisher Scientific | 15060 | 3380 Central Expressway | 95051-5051 | 3826 | 589.474 | 4137.209 | Diesel Engine Exhaust Particulate Matter | 3.44E-01 |
| SANTA CLARA | Santa Clara | Vantage Data Centers Management Co , LLC | 20295 | 2625 Walsh Avenue | 95051-5051 | 7374 | 591.205 | 4136.545 | Diesel Engine Exhaust Particulate Matter | 9.62E+00 |
| SANTA CLARA | Santa Clara | VDC V | 23902 | 3000 Corvin Drive | 95051-5051 | 7374 | 589.624 | 4136.839 | Diesel Engine Exhaust Particulate Matter | 7.49E+00 |
| SANTA CLARA | Santa Clara | Verb Surgical Inc | 24324 | 5490 Great America Pkwy | 95054-5054 | 6512 | 590.464 | 4141 | Diesel Engine Exhaust Particulate Matter | 4.34E+00 |
| SANTA CLARA | Santa Clara | VERINT | 22586 | 2550 Walsh Avenue | 95051 | 7374 | 590.993 | 4136.281 | Diesel Engine Exhaust Particulate Matter | 2.12E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Santa Clara | Verizon Business - SNTLCA | 14716 | 2300 Walsh Avenue, Bldg K | 95051-5051 | 4813 | 591.55 | 4136.333 | Diesel Engine Exhaust Particulate Matter | 2.33E+00 |
| SANTA CLARA | Santa Clara | Verizon Wireless (San Tomas) | 17089 | 2336 El Camino Real | 95051-5051 | 4812 | 591.5341 | 4134.435 | Diesel Engine Exhaust Particulate Matter | 5.75E-01 |
| SANTA CLARA | Santa Clara | Verizon Wireless Santa Clara Switch | 13567 | 1503 Arbuckle Court | 95054-5054 | 4812 | 592.391 | 4137.281 | Diesel Engine Exhaust Particulate Matter | 7.26E+00 |
| SANTA CLARA | Santa Clara | Vxchnge - CA LLC | 22623 | 2050 Martin Avenue | 95050-5050 | 4911 | 592.01 | 4135.751 | Diesel Engine Exhaust Particulate Matter | 2.35E+00 |
| SANTA CLARA | Santa Clara | Wave Broadband | 19111 | 3080 Raymond Street | 95054-5054 | 7375 | 592.672 | 4137.104 | Diesel Engine Exhaust Particulate Matter | 2.02E+00 |
| SANTA CLARA | Santa Clara | Westfield Valley Fair | 19470 | 2855 Stevens Creek Blvd | 95050-5050 | 4911 | 593.739 | 4131.374 | Diesel Engine Exhaust Particulate Matter | 3.34E-01 |
| SANTA CLARA | Santa Clara | Xenoport Inc | 14778 | 3410 Central Expressway | 95051-5051 | 8731 | 589.375 | 4137.208 | Diesel Engine Exhaust Particulate Matter | 5.31E+00 |
| SANTA CLARA | Santa Clara | Xeres Ventures, LP (SC1) | 18801 | 535 Reed Street | 95050-5050 | 7389 | 593.576 | 4135.517 | Diesel Engine Exhaust Particulate Matter | 1.61E+02 |
| SANTA CLARA | Saratoga | Cupertino Sanitary District | 200777 | SE Corner of Prospect Rd & Saratoga-Sunnyvale Rd | 95070 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.48E+00 |
| SANTA CLARA | Saratoga | San Jose Water Company | 19795 | 19700 Cox Avenue | 95070 | 4941 | 586.999 | 4126.703 | Diesel Engine Exhaust Particulate Matter | 5.44E+00 |
| SANTA CLARA | Saratoga | Saratoga Retirement Community | 13333 | 14500 Fruitvale Ave | 95070-5070 | 8361 | 578.485 | 4123.703 | Diesel Engine Exhaust Particulate Matter | 4.70E+00 |
| SANTA CLARA | Saratoga | SJW Vickery Av Station | 19805 | 14990 Vickery Avenue | 95070-5070 | 4941 | 585.799 | 4123.102 | Diesel Engine Exhaust Particulate Matter | 2.85E+01 |
| SANTA CLARA | Saratoga | Subacute Saratoga Children's Hospital | 22572 | 13425 Sousa Lane | 95070 | 8062 | 589.139 | 4125.434 | Diesel Engine Exhaust Particulate Matter | 1.29E+00 |
| SANTA CLARA | Saratoga | Verizon Wireless (Hwy 9 & Pierce) | 21425 | 14831 Pierce Road | 95070-5070 | 9224 | 583.0601 | 4124 | Diesel Engine Exhaust Particulate Matter | 6.97E-01 |
| SANTA CLARA | Saratoga | West Valley Community College | 8998 | 14000 Fruitvale Ave | 95070-5070 | 8221 | 587.521 | 4124.819 | Diesel Engine Exhaust Particulate Matter | 5.41E+00 |
| Santa Clara | Stanford | Stanford Health Care | 3969 | 300 Pasteur Drive | 94305-4305 | 8062 | 572.684 | 4143.15 | Diesel Engine Exhaust Particulate Matter | 3.49E+01 |
| Santa Clara | Stanford | Stanford Health Care | 3969 | 300 Pasteur Drive | 94305-4305 | 8062 | 572.684 | 4143.15 | Formaldehyde | 1.66E+01 |
| SANTA CLARA | Sunnyvale | Alpha & Omega Semiconductor | 20113 | 475 Oakmead Parkway | 94085 | 3674 | 589.548 | 4137.768 | Diesel Engine Exhaust Particulate Matter | 2.13E+00 |
| SANTA CLARA | Sunnyvale | Alta Devices, Inc | 20677 | 545 Oakmead Parkway | 94085-4085 | 3674 | 589.42 | 4138.1 | Diesel Engine Exhaust Particulate Matter | 3.95E-01 |
| SANTA CLARA | Sunnyvale | Amidi Real Estate Plug and Play, LLC | 17633 | 440 N Wolfe Road | 94085-4085 | 6512 | 587.578 | 4137.472 | Diesel Engine Exhaust Particulate Matter | 3.52E-01 |
| SANTA CLARA | Sunnyvale | Apple | 21297 | 985 Almanor Avenue | 94085-4085 | 7379 | 585.5244 | 4139.566 | Diesel Engine Exhaust Particulate Matter | 4.08E-01 |
| SANTA CLARA | Sunnyvale | Apple Inc | 21348 | 470 Potrero Avenue | 94085-4085 | 7389 | 585.444 | 4138.377 | Diesel Engine Exhaust Particulate Matter | 1.17E+00 |
| SANTA CLARA | Sunnyvale | Apple, Inc | 22949 | 555 N Mathilda Avenue | 94085-4085 | 7389 | 585.7791 | 4138.6 | Diesel Engine Exhaust Particulate Matter | 1.55E+00 |
| SANTA CLARA | Sunnyvale | Applied Materials | 11002 | 974 E Arques Avenue | 94085-4085 | 3764 | 588.094 | 4137.331 | Diesel Engine Exhaust Particulate Matter | 9.17E+00 |
| SANTA CLARA | Sunnyvale | Ariba | 20685 | 910 Hermosa Court | 94085-4085 | 7371 | 584.89 | 4138.2 | Diesel Engine Exhaust Particulate Matter | 5.25E+00 |
| SANTA CLARA | Sunnyvale | Atria Senior Living | 22659 | 175 E Remington Street | 94087-4087 | 6531 | 586.0081 | 4135.009 | Diesel Engine Exhaust Particulate Matter | 3.25E-01 |
| SANTA CLARA | Sunnyvale | Bloom Energy | 17348 | 1252 Orleans Drive | 94089-4089 | 9661 | 587.817 | 4140.694 | Diesel Engine Exhaust Particulate Matter | 1.00E+00 |
| SANTA CLARA | Sunnyvale | Blue Coat Systems | 18101 | 420 N Mary Avenue | 94086 | 4931 | 584.911 | 4138.553 | Diesel Engine Exhaust Particulate Matter | 1.53E+00 |
| SANTA CLARA | Sunnyvale | Broadcom Limited | 17386 | 190 Matilda Place | 94086-4086 | 4812 | 585.547 | 4137.173 | Diesel Engine Exhaust Particulate Matter | 9.56E-01 |
| SANTA CLARA | Sunnyvale | Central Wolfe LLC | 23616 | 280 N Wolfe Road | 94085-4085 | 6512 | 587.574 | 4137.559 | Diesel Engine Exhaust Particulate Matter | 4.41E+00 |
| SANTA CLARA | Sunnyvale | Cepheid | 22845 | 1324 Chesapeake Ter | 94089-4089 | 8731 | 588.369 | 4140.991 | Diesel Engine Exhaust Particulate Matter | 7.00E-01 |
| SANTA CLARA | Sunnyvale | Cepheid Inc | 14593 | 904 E Caribbean Drive | 94089-4089 | 3826 | 588.431 | 4141.071 | Diesel Engine Exhaust Particulate Matter | 1.22E+00 |
| SANTA CLARA | SUNNYVAL | City of Sunnyvale | 200847 | 999 E CARIBBEAN DR | 94089-1111 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.18E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Sunnyvale | City of Sunnyvale | 23575 | 1210 Bordeaux Drive | 94089-4089 | 6512 | 587.318 | 4140.933 | Diesel Engine Exhaust Particulate Matter | 1.34E+00 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale - City Hall-151-1 | 15486 | 456 W Olive Avenue | 94086-4086 | 4931 | 585.254 | 4136.528 | Diesel Engine Exhaust Particulate Matter | 2.95E+00 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale - DPS -164-0 & 165-0 | 15529 | 700 All America Way | 94086-4086 | 4931 | 585.073 | 4136.423 | Diesel Engine Exhaust Particulate Matter | 1.08E+02 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale - Environmental Services | 13687 | 1500 Partridge Avenue | 94088 | 9199 | 587.864 | 4133.245 | Diesel Engine Exhaust Particulate Matter | 1.05E+00 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale - Environmental Services | 13689 | Crnr of Lwrnc St Road | 94088-4088 | 9199 | 588.788 | 4137.512 | Diesel Engine Exhaust Particulate Matter | 5.85E-01 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale - Environmental Services | 14118 | 1773 Wright Avenue | 94088 | 9199 | 583.714 | 4132.44 | Diesel Engine Exhaust Particulate Matter | 2.85E-01 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale Water Pollution Control | 733 | 1444 Borregas Avenue | 94089-4089 | 4952 | 587.157 | 4141.454 | Benzene | 1.40E+01 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale Water Pollution Control | 733 | 1444 Borregas Avenue | 94089-4089 | 4952 | 587.157 | 4141.454 | Chloroform | 2.23E+02 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale Water Pollution Control | 733 | 1444 Borregas Avenue | 94089-4089 | 4952 | 587.157 | 4141.454 | Dichlorobenzene | 4.10E+01 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale Water Pollution Control | 733 | 1444 Borregas Avenue | 94089-4089 | 4952 | 587.157 | 4141.454 | Methylene chloride | 4.28E+02 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale Water Pollution Control | 733 | 1444 Borregas Avenue | 94089-4089 | 4952 | 587.157 | 4141.454 | Perchloroethylene | 9.12E+01 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale Water Pollution Control | 733 | 1444 Borregas Avenue | 94089-4089 | 4952 | 587.157 | 4141.454 | Trichloroethylene | 1.00E+02 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale/Public Works Dept | 5905 | 301 Carl Road | 94089-4089 | 4953 | 587.1121 | 4141.74 | Diesel Engine Exhaust Particulate Matter | 7.01E+00 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale/Public Works Dept | 5905 | 301 Carl Road | 94089-4089 | 4953 | 587.1121 | 4141.74 | Hydrogen Sulfide (H2S) | 3.94E+02 |
| SANTA CLARA | Sunnyvale | City of Sunnyvale/Public Works Dept | 5905 | 301 Carl Road | 94089-4089 | 4953 | 587.1121 | 4141.74 | Vinyl chloride | 3.04E+00 |
| SANTA CLARA | Sunnyvale | Classic Communities | 22198 | 244 Carroll Street | 94086-4086 | 8011 | 585.993 | 4136.865 | Diesel Engine Exhaust Particulate Matter | 4.02E-01 |
| SANTA CLARA | Sunnyvale | Coherent, Inc | 19532 | 1220 Midas Way | 94085-4085 | 3827 | 589.13 | 4138.071 | Diesel Engine Exhaust Particulate Matter | 4.11E-01 |
| SANTA CLARA | Sunnyvale | Cyxtera Communications, LLC SN1 | 24059 | 1400 Kifer Road | 94086-4086 | 4813 | 588.813 | 4136.814 | Diesel Engine Exhaust Particulate Matter | 8.43E+00 |
| SANTA CLARA | Sunnyvale | Cyxtera Communications, LLC SN2 | 24060 | 1320 Kifer Road | 94086-4086 | 4911 | 588.808 | 4136.818 | Diesel Engine Exhaust Particulate Matter | 1.38E+01 |
| SANTA CLARA | Sunnyvale | Element Critical | 22658 | 1360 Kifer Road | 94086-4086 | 7374 | 589.64 | 4136.595 | Diesel Engine Exhaust Particulate Matter | 4.01E+00 |
| SANTA CLARA | Sunnyvale | Equinix LLC | 18242 | 255 Caspian Drive | 94089-4089 | 6515 | 587.144 | 4141.174 | Diesel Engine Exhaust Particulate Matter | 2.38E+01 |
| SANTA CLARA | Sunnyvale | Equinix LLC | 20702 | 444 Toyama Drive | 94089 | 4931 | 587.1 | 4139.707 | Diesel Engine Exhaust Particulate Matter | 1.27E+01 |
| SANTA CLARA | Sunnyvale | Eurofins EAG Materials Science, LLC | 22021 | 810 Kifer Road | 94086-4086 | 8734 | 587.4771 | 4136.647 | Diesel Engine Exhaust Particulate Matter | 5.23E-01 |
| SANTA CLARA | SUNNYVAL | Finisar Corporation | 14765 | 1389 MOFFETT PARK DR | 94089-1134 | 3674 | 588.366 | 4141.064 | Diesel Engine Exhaust Particulate Matter | 1.27E+01 |
| SANTA CLARA | SUNNYVAL | Fortinet, Inc | 22157 | 899 KIFER RD | 94086-5205 | 7371 | 587.5601 | 4136.8 | Diesel Engine Exhaust Particulate Matter | 2.93E-01 |
| SANTA CLARA | Sunnyvale | FreeSlate, Inc | 20402 | 415 Oakmead Parkway | 94085 | 8731 | 589.5554 | 4137.623 | Diesel Engine Exhaust Particulate Matter | 3.48E-01 |
| SANTA CLARA | Sunnyvale | Fry's Electronics Inc | 17728 | 1077 E Arques Avenue | 94085-4085 | 3679 | 588.353 | 4137.856 | Diesel Engine Exhaust Particulate Matter | 9.30E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Sunnyvale | Fujitsu America Inc Sunnyvale | 23832 | 1230 E Arques Avenue | 94085-4085 | 7374 | 589.278 | 4137.359 | Diesel Engine Exhaust Particulate Matter | 1.28E+01 |
| SANTA CLARA | Sunnyvale | Fujitsu Technology and Business of America, Inc | 2059 | Sunnyvale Campus | 94088-4088 | 3674 | 588.71 | 4137.333 | Diesel Engine Exhaust Particulate Matter | 1.41E+01 |
| SANTA CLARA | SUNNYVAL | Google LLC | 200822 | 803 ELEVENTH AVE | 94089-4731 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.67E+00 |
| SANTA CLARA | SUNNYVAL | Google LLC | 22403 | 1190 BORDEAUX DR | 94089-1209 | 6512 | 586.524 | 4140.837 | Diesel Engine Exhaust Particulate Matter | 6.82E+00 |
| SANTA CLARA | Sunnyvale | Google LLC | 23252 | 1220 N Mathilda Ave | 94089-4089 | 7373 | 586.1613 | 4140.601 | Diesel Engine Exhaust Particulate Matter | 2.14E+00 |
| SANTA CLARA | Sunnyvale | Google LLC | 23900 | Crossman Campus | 94089-4089 | 6512 | 587.364 | 4140.461 | Diesel Engine Exhaust Particulate Matter | 1.56E+00 |
| SANTA CLARA | Sunnyvale | Google LLC | 24527 | 1350 N Mathilda | 94089-4089 | 7371 | 586.287 | 4141.489 | Diesel Engine Exhaust Particulate Matter | 9.20E-01 |
| SANTA CLARA | Sunnyvale | Google LLC, c/o CBRE Inc | 24040 | 400 E Caribbean Drive | 94089-4089 | 7372 | 587.589 | 4141.218 | Diesel Engine Exhaust Particulate Matter | 7.95E-01 |
| SANTA CLARA | Sunnyvale | Gray Area Arques LLC c/o Graymark Capital | 24139 | 965 E Arques | 94085-4085 | 3679 | 588.108 | 4137.77 | Diesel Engine Exhaust Particulate Matter | 4.65E-01 |
| SANTA CLARA | Sunnyvale | IDEC Corporation | 21668 | 1175 Elko Drive | 94089-4089 | 3679 | 589.13 | 4140.5 | Diesel Engine Exhaust Particulate Matter | 2.60E+00 |
| SANTA CLARA | Sunnyvale | Infinera | 20727 | 140 Caspian Court | 94089 | 3674 | 587.02 | 4141.3 | Diesel Engine Exhaust Particulate Matter | 1.19E+00 |
| SANTA CLARA | Sunnyvale | Infinera Corporation | 13586 | 1322 Bordeaux Drive | 94089-4089 | 3674 | 586.476 | 4141.352 | Diesel Engine Exhaust Particulate Matter | 2.66E-01 |
| SANTA CLARA | Sunnyvale | INKO Industrial Corporation | 14669 | 695 Vagueros Avenue | 94085-4085 | 3599 | 585.714 | 4139.19 | Diesel Engine Exhaust Particulate Matter | 3.15E+00 |
| SANTA CLARA | Sunnyvale | Jay Paul Company | 18769 | 1050 Enterprise Way | 94089-4089 | 6531 | 585.298 | 4140.703 | Diesel Engine Exhaust Particulate Matter | 4.46E+00 |
| SANTA CLARA | Sunnyvale | JSR Micro, Inc | 11024 | 1280 N Mathilda Ave | 94089-4089 | 3672 | 586.348 | 4141.103 | Diesel Engine Exhaust Particulate Matter | 3.18E-01 |
| SANTA CLARA | Sunnyvale | Juniper Networks | 20924 | 324 N Mary Ave, SUN 07 | 94086 | 3571 | 584.646 | 4138.206 | Diesel Engine Exhaust Particulate Matter | 1.30E+01 |
| SANTA CLARA | Sunnyvale | Juniper Networks Inc | 21016 | 1133rd & 1137 Innovation Way | 94089-4089 | 7373 | 586.1084 | 4140.479 | Diesel Engine Exhaust Particulate Matter | 6.82E-01 |
| SANTA CLARA | Sunnyvale | Level 3 Communications LLC | 13340 | 1380 Kifer Road | 94086-4086 | 5065 | 589.615 | 4136.78 | Diesel Engine Exhaust Particulate Matter | 1.29E+01 |
| SANTA CLARA | Sunnyvale | LinkedIn Corp | 23750 | 950 W Maude Avenue | 94085-4085 | 3674 | 584.348 | 4139.103 | Diesel Engine Exhaust Particulate Matter | 6.78E-01 |
| SANTA CLARA | Sunnyvale | Linkedin Corporation | 22093 | 580 N Mary Avenue | 94086-4086 | 4899 | 585.2301 | 4138.95 | Diesel Engine Exhaust Particulate Matter | 3.03E-01 |
| SANTA CLARA | Sunnyvale | Linkedin Corporation | 22418 | 605 W Maude Avenue | 94085 | 4899 | 585.708 | 4138.468 | Diesel Engine Exhaust Particulate Matter | 5.87E-01 |
| SANTA CLARA | Sunnyvale | Lockheed Martin Corporation | 55 | 1111 Lockheed Martin Way | 94089-4089 | 3761 | 586.135 | 4140.262 | Chromium (hexavalent) | 3.65E-03 |
| SANTA CLARA | Sunnyvale | Lockheed Martin Corporation | 55 | 1111 Lockheed Martin Way | 94089-4089 | 3761 | 586.135 | 4140.262 | Diesel Engine Exhaust Particulate Matter | 2.69E+01 |
| SANTA CLARA | Sunnyvale | Lockheed Martin Corporation | 55 | 1111 Lockheed Martin Way | 94089-4089 | 3761 | 586.135 | 4140.262 | Ethylbenzene | 1.39E+02 |
| SANTA CLARA | Sunnyvale | Lockheed Martin Corporation | 55 | 1111 Lockheed Martin Way | 94089-4089 | 3761 | 586.135 | 4140.262 | Formaldehyde | 6.80E+01 |
| SANTA CLARA | Sunnyvale | Lockheed Martin Corporation | 55 | 1111 Lockheed Martin Way | 94089-4089 | 3761 | 586.135 | 4140.262 | Perchloroethylene | 1.90E+01 |
| SANTA CLARA | Sunnyvale | Lowe's HIW, Inc | 17334 | 811 E Arques Avenue | 94085-4085 | 2499 | 587.672 | 4137.602 | Diesel Engine Exhaust Particulate Matter | 1.05E+00 |
| SANTA CLARA | Sunnyvale | Lucile Packard Children's Hospital Stanford | 23565 | 1195 W Fremont Avenue | 94087 | 7389 | 583.24 | 4134.325 | Diesel Engine Exhaust Particulate Matter | 7.20E+00 |
| SANTA CLARA | Sunnyvale | Macy's West Stores, Inc | 16353 | 200 W Washington Ave | 94086 | 4931 | 585.7791 | 4137.009 | Diesel Engine Exhaust Particulate Matter | 4.92E-01 |
| SANTA CLARA | SUNNYVAL | Mardit Properties Limited Partnership | 22243 | 777 SUNNYVALE SARATOGA RD | 94087-1310 | 5072 | 585.599 | 4135.902 | Diesel Engine Exhaust Particulate Matter | 2.17E+00 |
| SANTA CLARA | Sunnyvale | NetApp, Inc | 14815 | 1395 Crossman | 94089-4089 | 5045 | 587.454 | 4140.704 | Diesel Engine Exhaust Particulate Matter | 7.85E-01 |
| SANTA CLARA | Sunnyvale | Nokia USA Inc, / Sodexo | 20374 | 200 So Mathilda Ave | 94086-4086 | 5331 | 585.637 | 4136.862 | Diesel Engine Exhaust Particulate Matter | 1.23E+00 |
| SANTA CLARA | Sunnyvale | Northrop Grumman Systems Corpora ion | 10861 | 401 E Hendy Ave, 62/1 | 94088-4088 | 3429 | 586.459 | 4136.922 | Diesel Engine Exhaust Particulate Matter | 1.33E+00 |

| County | City | Facility | ID | Address | ZIP | | | | Pollutant | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA | Sunnyvale | Northrop Grumman Systems Corpora ion | 10861 | 401 E Hendy Ave, 62/1 | 94088-4088 | 3429 | 586.459 | 4136.922 | Formaldehyde | 2.96E+01 |
| SANTA CLARA | Sunnyvale | Northrop Grumman Systems Corpora ion | 10861 | 401 E Hendy Ave, 62/1 | 94088-4088 | 3429 | 586.459 | 4136.922 | Methylene chloride | 1.11E+02 |
| SANTA CLARA | Sunnyvale | OEpic Inc | 13156 | 1231 Bordeaux Drive | 94089-4089 | 3674 | 586.3571 | 4140.231 | Diesel Engine Exhaust Particulate Matter | 3.20E-01 |
| SANTA CLARA | Sunnyvale | Pacific Bell | 13549 | 1140 N Mathilda Ave | 94086-4086 | 4813 | 586.3051 | 4140.179 | Diesel Engine Exhaust Particulate Matter | 2.08E+00 |
| SANTA CLARA | Sunnyvale | Palo Alto Medical Foundation | 18411 | 139 Kifer Court | 94086 | 7376 | 587.187 | 4136.917 | Diesel Engine Exhaust Particulate Matter | 6.50E+00 |
| SANTA CLARA | Sunnyvale | Pharmacyclics | 9141 | 995 Arques Avenue | 94085-4085 | 2834 | 589.0715 | 4137.335 | Diesel Engine Exhaust Particulate Matter | 4.19E-01 |
| SANTA CLARA | Sunnyvale | Robert Bosch LLC | 23910 | 384 Santa Trinita Ave | 94085-4085 | 7389 | 588.5959 | 4137.67 | Diesel Engine Exhaust Particulate Matter | 5.20E-01 |
| SANTA CLARA | Sunnyvale | SBC | 13550 | 234 Carroll Street | 94086-4086 | 4813 | 586.115 | 4136.703 | Diesel Engine Exhaust Particulate Matter | 1.57E+01 |
| SANTA CLARA | Sunnyvale | Sunnyvale Acquisition LLC c/o RiverRock Estate GRP | 23867 | 250 So Mathilda Ave | 94086-4086 | 5331 | 585.47 | 4136.9 | Diesel Engine Exhaust Particulate Matter | 5.68E-01 |
| SANTA CLARA | Sunnyvale | Sunnyvale Owner, LLC | 24487 | 810 W Maude Avenue | 94085-4085 | 7389 | 585.4337 | 4138.679 | Diesel Engine Exhaust Particulate Matter | 5.95E-01 |
| SANTA CLARA | Sunnyvale | Sunnyvale Properties Ventures Macara II, LLC | 23578 | 501 Macara Avenue | 94085 | 6531 | 584.798 | 4139.002 | Diesel Engine Exhaust Particulate Matter | 5.12E-01 |
| SANTA CLARA | Sunnyvale | Synopsys | 22182 | 1030 Maude Avenue | 94085-4085 | 7372 | 584.7729 | 4138.685 | Diesel Engine Exhaust Particulate Matter | 1.12E+00 |
| SANTA CLARA | Sunnyvale | The Home Depot | 17704 | 680 Kifer Road | 94086 | 5311 | 586.915 | 4137.036 | Diesel Engine Exhaust Particulate Matter | 1.63E+00 |
| SANTA CLARA | Sunnyvale | The Maude & Mathilda R&D c/o Kilroy Realty L P | 21916 | 510 N Pastoria Avenue | 94085 | 4899 | 585.675 | 4138.585 | Diesel Engine Exhaust Particulate Matter | 1.11E+00 |
| SANTA CLARA | Sunnyvale | Thermo Fisher Scientific (dba Dionex) | 16994 | 490 Lakeside Drive | 94088 | 3826 | 589.186 | 4137.903 | Diesel Engine Exhaust Particulate Matter | 4.05E-01 |
| SANTA CLARA | Sunnyvale | Trimble Navigation | 17353 | 935 Stewart Drive | 94089-4089 | 3812 | 588.05 | 4137.954 | Diesel Engine Exhaust Particulate Matter | 3.90E-01 |
| SANTA CLARA | Sunnyvale | Verizon Business | 12972 | 464 Oakmead Parkway | 94086-4086 | 4813 | 589.571 | 4137.55 | Diesel Engine Exhaust Particulate Matter | 2.44E+00 |
| SANTA CLARA | Sunnyvale | Verizon Media | 24528 | 700 1st Avenue | 94089-4089 | 7319 | 585.509 | 4141.839 | Diesel Engine Exhaust Particulate Matter | 3.16E+00 |
| SANTA CLARA | Sunnyvale | Verizon Wireless (Central Expwy Mathilda) | 16606 | 375 N Pastoria Avenue | 94086-4086 | 4812 | 585.382 | 4138.249 | Diesel Engine Exhaust Particulate Matter | 3.30E-01 |
| SANTA CLARA | Sunnyvale | Verizon Wireless (De Anza/Fremont) | 18351 | 1279 Sunnyvale Sartga Rd | 94087 | 4812 | 585.689 | 4134.407 | Diesel Engine Exhaust Particulate Matter | 5.61E-01 |
| SANTA CLARA | Sunnyvale | Verizon Wireless (Lockheed) | 18507 | 1184 N Mathilda Ave, #560 | 94089 | 4812 | 586.302 | 4140.617 | Diesel Engine Exhaust Particulate Matter | 5.21E-01 |
| SANTA CLARA | Sunnyvale | Verizon Wireless (Sunnyvale MSC) | 17771 | 411 N Pastoria Avenue | 94085-4085 | 4812 | 585.467 | 4138.5 | Diesel Engine Exhaust Particulate Matter | 1.99E+01 |
| SANTA CLARA | Sunnyvale | Verizon Wireless - National Semiconductor | 16291 | 1242 Kifer Road | 94086-4086 | 4812 | 588.803 | 4136.818 | Diesel Engine Exhaust Particulate Matter | 4.42E-01 |
| SANTA CLARA | Sunnyvale | Wyant & Smith Crematory | 19204 | 174 N Sunnyvale Ave | 94086-4086 | 7261 | 586.1219 | 4137.456 | Chlorinated dioxins & furans (Calif TCDD equiv) | 4.66E-08 |
| Solano | AMERICAN | Ikea | 200845 | 1 MIDDLETON WAY | 94503-3195 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.20E+02 |
| SOLANO | Benicia | Amports | 15550 | 1007 Bayshore Ave | 94510-4510 | 4491 | 575.8719 | 4211.062 | Diesel Engine Exhaust Particulate Matter | 2.24E+00 |
| SOLANO | Benicia | Amports | 18829 | 3800 Industrial Way | 94510-4510 | 4412 | 577.15 | 4213.27 | Diesel Engine Exhaust Particulate Matter | 6.90E-01 |
| SOLANO | Benicia | Anand Medical Office | 19679 | 1208 E 5th Street | 94510 | 8011 | 574.827 | 4211.735 | Diesel Engine Exhaust Particulate Matter | 5.45E-01 |
| SOLANO | Benicia | Bay Area Coffee Inc | 17062 | 4201 Industrial Way | 94510-4510 | 2043 | 577.118 | 4213.896 | Acetaldehyde | 5.63E+01 |
| SOLANO | Benicia | Bay Area Coffee Inc | 17062 | 4201 Industrial Way | 94510-4510 | 2043 | 577.118 | 4213.896 | Formaldehyde | 1.98E+02 |
| SOLANO | Benicia | City of Benicia | 1791 | 614 5th Street | 94510-4510 | 4952 | 574.6324 | 4210.987 | Benzene | 1.44E+01 |
| SOLANO | Benicia | City of Benicia | 1791 | 614 5th Street | 94510-4510 | 4952 | 574.6324 | 4210.987 | Diesel Engine Exhaust Particulate Matter | 4.09E-01 |
| SOLANO | Benicia | City of Benicia | 1791 | 614 5th Street | 94510-4510 | 4952 | 574.6324 | 4210.987 | Perchloroethylene | 7.27E+01 |

| SOLANO | Benicia | City of Benicia | 1791 | 614 5th Street | 94510-4510 | 4952 | 574.6324 | 4210.987 | Trichloroethylene | 5.04E+01 |
| SOLANO | Benicia | City of Benicia Fire Station #1 | 14585 | 150 Military-West | 94510 | 9224 | 574.27 | 4212.077 | Diesel Engine Exhaust Particulate Matter | 9.37E-01 |
| SOLANO | Benicia | City of Benicia Park Road Lift Station | 14587 | Park Road | 94510-4510 | 9199 | 575.5861 | 4211.367 | Diesel Engine Exhaust Particulate Matter | 2.94E-01 |
| SOLANO | Benicia | City of Benicia Public Works Dept | 5424 | 2600 E 2nd Street | 94510 | 9199 | 574.8269 | 4212.614 | Diesel Engine Exhaust Particulate Matter | 5.28E-01 |
| SOLANO | Benicia | City of Benicia Water Treatment Facility | 14588 | 100 Water Way | 94510 | 4941 | 577.618 | 4215.736 | Diesel Engine Exhaust Particulate Matter | 8.15E-01 |
| SOLANO | Benicia | Pacific Bell | 13450 | 935 E 2nd Street | 94510-4510 | 4813 | 574.135 | 4211.747 | Diesel Engine Exhaust Particulate Matter | 5.46E+00 |
| SOLANO | Benicia | Rix Industries | 11483 | 4900 Industrial Way | 94510-4510 | 3563 | 577.2366 | 4214.059 | Diesel Engine Exhaust Particulate Matter | 7.23E-01 |
| SOLANO | Benicia | Romak Iron Works | 13012 | 380 Industrial Ct | 94510-4510 | 3446 | 576.024 | 4214.725 | Ethylbenzene | 2.63E+02 |
| SOLANO | Benicia | Sunset Retoria | 20023 | 320 W Channel Road | 94510-4510 | 7261 | 575.3979 | 4215.413 | Arsenic (all) | 1.84E-02 |
| SOLANO | Benicia | Sunset Retoria | 20023 | 320 W Channel Road | 94510-4510 | 7261 | 575.3979 | 4215.413 (equiv) | Chlorinated dioxins & furans (Calif TCDD | 8.57E-07 |
| SOLANO | Benicia | Sunset Retoria | 20023 | 320 W Channel Road | 94510-4510 | 7261 | 575.3979 | 4215.413 | Chromium (hexavalent) | 8.57E-03 |
| SOLANO | Benicia | Sunset Retoria | 20023 | 320 W Channel Road | 94510-4510 | 7261 | 575.3979 | 4215.413 | Mercury (all) pollutant | 2.08E+00 |
| SOLANO | Benicia | Valero Benicia Asphalt Plant | 13193 | 3001 Park Road | 94510-4510 | 2951 | 575.92 | 4212.907 | Benzene | 8.49E+00 |
| SOLANO | Benicia | Valero Benicia Asphalt Plant | 13193 | 3001 Park Road | 94510-4510 | 2951 | 575.92 | 4212.907 | Diesel Engine Exhaust Particulate Matter | 1.19E+00 |
| SOLANO | Benicia | Valero Benicia Asphalt Plant | 13193 | 3001 Park Road | 94510-4510 | 2951 | 575.92 | 4212.907 | Formaldehyde | 3.56E+01 |
| SOLANO | Benicia | Valero Refining Company | 12611 | 3410 E 2nd Street | 94510-4510 | 5171 | 575.0863 | 4214.175 | Benzene | 3.70E+01 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | 1,3-butadiene | 9.13E+01 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Acetaldehyde | 1.65E+02 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Ammonia (NH3) pollutant | 2.33E+04 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Arsenic (all) | 1.09E-01 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Benzene | 2.17E+02 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Cadmium | 1.99E+01 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Chromium (hexavalent) | 1.81E-01 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Diesel Engine Exhaust Particulate Matter | 1.61E+01 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Formaldehyde | 2.32E+03 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Hydrogen Cyanide (HCN) | 1.22E+05 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Hydrogen Sulfide (H2S) | 7.48E+03 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Manganese | 2.38E+02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Mercury (all) pollutant | 2.62E+01 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Nickel pollutant | 3.78E+02 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | PAHs (benzo[a]pyrene equiv) | 2.33E+01 |
| SOLANO | Benicia | Valero Refining Company - California | 12626 | 3400 E 2nd Street | 94510-4510 | 2911 | 575.043 | 4214.434 | Perchloroethylene | 9.10E+02 |
| SOLANO | Benicia | Verizon Wireless | 16327 | 635 Indiana Street | 94510 | 4812 | 576.623 | 4214.175 | Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| SOLANO | Benicia | Verizon Wireless (Hwy 680 Parish) | 16281 | 2100 Goodyear Road | 94510-4510 | 4812 | 577.678 | 4223.364 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| SOLANO | Benicia | Verizon Wireless (Hwy 780 Southampton) | 17389 | 1100 Southampton Rd | 94510-4510 | 4812 | 572.427 | 4213.794 | Diesel Engine Exhaust Particulate Matter | 5.99E-01 |
| SOLANO | Benicia | Vision Recycling Benicia | 23622 | 1460 Goodyear Road | 94510-4510 | 2875 | 577.578 | 4214.583 | Diesel Engine Exhaust Particulate Matter | 5.61E+00 |
| SOLANO | Fairfield | Anheuser-Busch LLC | 606 | 3101 Busch Drive | 94534-4534 | 2082 | 580.5356 | 4232.641 | Diesel Engine Exhaust Particulate Matter | 1.77E+00 |
| SOLANO | Fairfield | Anheuser-Busch LLC | 606 | 3101 Busch Drive | 94534-4534 | 2082 | 580.5356 | 4232.641 | Formaldehyde | 2.29E+01 |
| SOLANO | Fairfield | Anheuser-Busch LLC | 606 | 3101 Busch Drive | 94534-4534 | 2082 | 580.5356 | 4232.641 | Phosphine | 8.99E+01 |
| SOLANO | Fairfield | Ardagh Group | 17571 | 2600 Stanford Court | 94533 | 3221 | 589.726 | 4236.942 | Diesel Engine Exhaust Particulate Matter | 1.16E+00 |
| SOLANO | Fairfield | Ardagh Metal Beverage USA Inc | 23637 | 2433 Crocker Circle | 94533-4533 | 3411 | 590.8146 | 4236.656 | Diesel Engine Exhaust Particulate Matter | 6.42E-01 |
| SOLANO | Fairfield | AT&T Mobility /AT&T Services | 16762 | 1010 Chadbourne Rd, Ste #211 | 94534 | 4813 | 580.225 | 4231.193 | Diesel Engine Exhaust Particulate Matter | 1.07E+00 |
| SOLANO | Fairfield | AXA Rosenberg Global Services LLC | 15598 | 1111 Western Street | 94533 | 6282 | 586.473 | 4236.711 | Diesel Engine Exhaust Particulate Matter | 7.57E-01 |
| SOLANO | Fairfield | Ball Metal Beverage Container Corp | 148 | 2400 Huntington Drive | 94533-4533 | 3411 | 589.5891 | 4237.021 | Diethanolamine | 3.49E+03 |
| SOLANO | Fairfield | Ball Metal Beverage Container Corp | 148 | 2400 Huntington Drive | 94533-4533 | 3411 | 589.5891 | 4237.021 | Sulfuric Acid mist pollutant | 4.49E+02 |
| SOLANO | Fairfield | Bubbling Well Pet Memorial Park, Inc | 7958 | 5054 Peabody Road | 94533-4533 | 752 | 590.4611 | 4238.822 | Arsenic (all) | 1.26E-01 |
| SOLANO | Fairfield | Bubbling Well Pet Memorial Park, Inc | 7958 | 5054 Peabody Road | 94533-4533 | 752 | 590.4611 | 4238.822 | Cadmium | 4.64E-02 |
| SOLANO | Fairfield | Bubbling Well Pet Memorial Park, Inc | 7958 | 5054 Peabody Road | 94533-4533 | 752 | 590.4611 | 4238.822 | Chlorinated dioxins & furans (Calif TCDD equiv) | 1.01E-05 |
| SOLANO | Fairfield | Bubbling Well Pet Memorial Park, Inc | 7958 | 5054 Peabody Road | 94533-4533 | 752 | 590.4611 | 4238.822 | Chromium (hexavalent) | 5.90E-02 |
| SOLANO | Fairfield | Bubbling Well Pet Memorial Park, Inc | 7958 | 5054 Peabody Road | 94533-4533 | 752 | 590.4611 | 4238.822 | Mercury (all) pollutant | 2.01E+00 |
| SOLANO | Fairfield | California Highway Patrol, Cordelia Insp Facility | 18807 | 3895 Interstate 80, Cordelia Scales | 94534 | 4111 | 577.4301 | 4231.76 | Diesel Engine Exhaust Particulate Matter | 6.85E-01 |
| SOLANO | Fairfield | California Resources Production Corp | 21802 | Goosehaven Rd & Lambie Rd | 94533-4533 | 1311 | 601.6801 | 4233.028 | Benzene | 1.24E+01 |
| SOLANO | Fairfield | California Resources Production Corp | 21802 | Goosehaven Rd & Lambie Rd | 94533-4533 | 1311 | 601.6801 | 4233.028 | Formaldehyde | 1.12E+02 |
| SOLANO | FAIRFIELD | City of Fairfield | 200814 | 4921 VANDEN RD | 94533-2770 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.86E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLANO | Fairfield | City of Fairfield | 1606 | 1000 Webster Street | 94533-4533 | 9199 | 583.7688 | 4233.987 | Benzene | 1.59E+01 |
| SOLANO | Fairfield | City of Fairfield | 1606 | 1000 Webster Street | 94533-4533 | 9199 | 583.7688 | 4233.987 | Diesel Engine Exhaust Particulate Matter | 9.82E-01 |
| SOLANO | Fairfield | City of Fairfield | 1606 | 1000 Webster Street | 94533-4533 | 9199 | 583.7688 | 4233.987 | Formaldehyde | 9.57E+01 |
| SOLANO | Fairfield | City of Fairfield | 3719 | 420 Gregory Street | 94533-4533 | 9111 | 582.7167 | 4233.371 | Diesel Engine Exhaust Particulate Matter | 2.67E-01 |
| SOLANO | Fairfield | City of Fairfield | 14525 | Gary Rd & Red Top Rd | 94533 | 9199 | 574.16 | 4228.33 | Diesel Engine Exhaust Particulate Matter | 5.29E-01 |
| SOLANO | Fairfield | City of Fairfield | 14526 | Blackhawk Place & Rancho Solano | 94533 | 9199 | 581.38 | 4238.93 | Diesel Engine Exhaust Particulate Matter | 2.79E-01 |
| SOLANO | Fairfield | City of Fairfield | 15256 | 2600 Solano Foothills Dr | 94534-4534 | 9199 | 582.767 | 4237.983 | Diesel Engine Exhaust Particulate Matter | 7.00E-01 |
| SOLANO | Fairfield | City of Fairfield | 17746 | 1901 Goldhill Road | 94533 | 9229 | 575.936 | 4224.523 | Diesel Engine Exhaust Particulate Matter | 3.55E-01 |
| SOLANO | Fairfield | City of Fairfield | 17747 | 1815 Cresthaven Court | 94534 | 9229 | 575.725 | 4224.213 | Diesel Engine Exhaust Particulate Matter | 3.16E-01 |
| SOLANO | Fairfield | City of Fairfield | 20872 | E Side of Peabody Rd | 94533 | 9631 | 590 | 4239.5 | Diesel Engine Exhaust Particulate Matter | 4.18E-01 |
| SOLANO | Fairfield | City of Fairfield/North Bay Regional Water | 15670 | 5110 Water Works Lane | 94533-4533 | 4931 | 590.132 | 4238.964 | Diesel Engine Exhaust Particulate Matter | 1.07E+00 |
| SOLANO | Fairfield | Clorox Products Manufacturing Company | 1811 | 2600 Huntington Drive | 94533-4533 | 2842 | 590.1769 | 4237.2 | Diesel Engine Exhaust Particulate Matter | 2.36E+00 |
| SOLANO | Fairfield | Comcast Cable Corporation | 15561 | 2270 Boynton Avenue | 94533 | 4812 | 581.662 | 4233.945 | Diesel Engine Exhaust Particulate Matter | 1.10E+01 |
| SOLANO | FAIRFIELD | Cordelia Winery, LLC | 200363 | 2650 CORDELIA RD | 94534 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 8.49E-01 |
| SOLANO | Fairfield | East Bay Tire Company | 20407 | 2200 Huntington Drive | 94533-4533 | 5511 | 589.132 | 4236.875 | Diesel Engine Exhaust Particulate Matter | 1.10E+00 |
| SOLANO | Fairfield | Fairfield Fire | 19404 | 3200 N Texas Street | 94533 | 9224 | 584.627 | 4237.936 | Diesel Engine Exhaust Particulate Matter | 2.75E+00 |
| SOLANO | Fairfield | Fairfield Fire | 19405 | 1200 Kentucky Street | 94533 | 9224 | 583.286 | 4234.042 | Diesel Engine Exhaust Particulate Matter | 3.03E+00 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer Dist (Central Pump Sta) | 14248 | 915 Illinois Street | 94533 | 4952 | 584.062 | 4236.398 | Diesel Engine Exhaust Particulate Matter | 2.66E+00 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer Dist (Cordelia Pump Sta) | 14247 | 4530 Cordelia Road | 94533 | 4941 | 575.636 | 4229.516 | Diesel Engine Exhaust Particulate Matter | 1.47E+00 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer Dist (Lop s Rd Pump Sta) | 14249 | 4795 Lopes Road | 94533-4533 | 4952 | 575.623 | 4226.691 | Diesel Engine Exhaust Particulate Matter | 4.17E-01 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer Dist Cord-Beck-Chad Pump St | 14246 | 2104 Cordelia Road | 94533 | 4952 | 575.673 | 4229.526 | Diesel Engine Exhaust Particulate Matter | 5.90E-01 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer District | 1404 | 1010 Chadbourne Road | 94534-4534 | 4952 | 580.243 | 4232.8 | Benzene | 7.33E+01 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer District | 1404 | 1010 Chadbourne Road | 94534-4534 | 4952 | 580.243 | 4232.8 | Chloroform | 2.99E+02 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer District | 1404 | 1010 Chadbourne Road | 94534-4534 | 4952 | 580.243 | 4232.8 | Diesel Engine Exhaust Particulate Matter | 2.91E+01 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer District | 1404 | 1010 Chadbourne Road | 94534-4534 | 4952 | 580.243 | 4232.8 | Formaldehyde | 4.60E+02 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer District | 1404 | 1010 Chadbourne Road | 94534-4534 | 4952 | 580.243 | 4232.8 | Methylene chloride | 1.98E+02 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer District | 1404 | 1010 Chadbourne Road | 94534-4534 | 4952 | 580.243 | 4232.8 | PAHs (benzo[a]pyrene equiv) | 4.95E-03 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer District | 16927 | 3098 Pebble Beach Cir | 94534-4534 | 1521 | 579.692 | 4237.855 | Diesel Engine Exhaust Particulate Matter | 6.64E-01 |
| SOLANO | Fairfield | Fairfield-Suisun Sewer District - Kaiser Dr Pump | 20092 | 441 Kaiser Dr,,, Business Center Drive | 94534-4534 | 1442 | 576.886 | 4231.329 | Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| SOLANO | Fairfield | Fairmont Memorial Park | 5791 | 1901 Union Avenue | 94533-4533 | 7261 | 584.0546 | 4235.293 | Arsenic (all) | 1.78E-02 |
| SOLANO | Fairfield | Fairmont Memorial Park | 5791 | 1901 Union Avenue | 94533-4533 | 7261 | 584.0546 | 4235.293 | Chlorinated dioxins & furans (Calif TCDD equiv) | 8.33E-07 |
| SOLANO | Fairfield | Fairmont Memorial Park | 5791 | 1901 Union Avenue | 94533-4533 | 7261 | 584.0546 | 4235.293 | Chromium (hexavalent) | 8.33E-03 |
| SOLANO | Fairfield | Fairmont Memorial Park | 5791 | 1901 Union Avenue | 94533-4533 | 7261 | 584.0546 | 4235.293 | Mercury (all) pollutant | 2.02E+00 |
| SOLANO | Fairfield | Frank-Lin Distillers | 20032 | 2455 Huntington Drive | 94533-4533 | 2085 | 589.8958 | 4236.947 | Diesel Engine Exhaust Particulate Matter | 6.17E-01 |
| SOLANO | FAIRFIELD | Gateway 80 Owner LP | 200389 | 2920 CORDELIA RD | 94534-9792 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 2.13E+00 |

131

| SOLANO | Fairfield | Gilroy Energy Center, LLC (Wolfskill Energy Ctr) | 14511 | 2425 Cordelia Road | 94534-4534 | 4911 | 577.6801 | 4230.908 | Benzene | 2.93E+00 |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLANO | Fairfield | Gilroy Energy Center, LLC (Wolfskill Energy Ctr) | 14511 | 2425 Cordelia Road | 94534-4534 | 4911 | 577.6801 | 4230.908 | Formaldehyde | 5.81E+01 |
| SOLANO | Fairfield | Jelly Belly Candy Company | 2168 | One Jelly Belly Lane | 94533-4533 | 2064 | 580.8 | 4232.7 | Acetaldehyde | 1.62E+03 |
| SOLANO | Fairfield | Judicial Council of California, JCC 48-A1 | 14316 | 600 Union Avenue | 94533 | 9199 | 583.981 | 4233.787 | Diesel Engine Exhaust Particulate Matter | 4.24E-01 |
| SOLANO | Fairfield | Judicial Council of California, JCC 48-A3 | 21270 | 580 Texas Street | 94533 | 9199 | 583.9871 | 4233.901 | Diesel Engine Exhaust Particulate Matter | 9.98E-01 |
| SOLANO | Fairfield | Lowenberg Corporation | 24154 | 2100 Courage Drive | 94533-4533 | 4225 | 581.527 | 4232.498 | Diesel Engine Exhaust Particulate Matter | 6.73E-01 |
| SOLANO | Fairfield | Macy's West Stores, Inc | 16253 | 1544 Travis Boulevard | 94533 | 4931 | 582.4561 | 4234.868 | Diesel Engine Exhaust Particulate Matter | 3.17E-01 |
| SOLANO | Fairfield | Meyer Corporation | 24172 | 2280 Cordelia Road | 94533-4533 | 6512 | 581.45 | 4231.967 | Diesel Engine Exhaust Particulate Matter | 5.03E-01 |
| SOLANO | Fairfield | NBHQ LP | 18773 | 4500 Business Center Dr | 94534 | 6531 | 575.9 | 4231.3 | Diesel Engine Exhaust Particulate Matter | 1.75E+00 |
| SOLANO | Fairfield | New Cingular Wireless, PCS, LLC dba AT&T Mobility | 20500 | Manuel Campos Parkway | 94533 | 4812 | 587.599 | 4239.249 | Diesel Engine Exhaust Particulate Matter | 2.73E-01 |
| SOLANO | Fairfield | NorthBay Medical Center | 4429 | 1200 Gale Wilson Blvd | 94533-4533 | 8062 | 583.13 | 4235.436 | Benzene | 1.04E+01 |
| SOLANO | Fairfield | NorthBay Medical Center | 4429 | 1200 Gale Wilson Blvd | 94533-4533 | 8062 | 583.13 | 4235.436 | Benzene | 6.33E+00 |
| SOLANO | Fairfield | NorthBay Medical Center | 4429 | 1200 Gale Wilson Blvd | 94533-4533 | 8062 | 583.13 | 4235.436 | Formaldehyde | 9.41E+01 |
| SOLANO | FAIRFIELD | P W Fund A, LP | 200881 | 2975 CORDELIA RD | 94534-4224 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.26E+00 |
| SOLANO | Fairfield | Pacific Bell | 7519 | 2525 N Watney Way | 94533-4533 | 5065 | 581.3622 | 4232.172 | Diesel Engine Exhaust Particulate Matter | 1.03E+02 |
| SOLANO | Fairfield | Pacific Bell | 13467 | 738 Webster | 94533-4533 | 4813 | 583.734 | 4233.95 | Diesel Engine Exhaust Particulate Matter | 1.15E+01 |
| SOLANO | Fairfield | Pacific Gas & Electric | 13026 | 425 Beck Avenue | 94533-4533 | 4931 | 581.705 | 4233.911 | Diesel Engine Exhaust Particulate Matter | 1.43E+01 |
| SOLANO | Fairfield | Paradise Valley Estates | 18292 | 2600 Estates Drive | 94533 | 6531 | 584.741 | 4240.28 | Diesel Engine Exhaust Particulate Matter | 1.99E+01 |
| SOLANO | Fairfield | Producers Dairy | 24071 | 199 Red Top Road | 94533-4533 | 2026 | 573.853 | 4228.634 | Diesel Engine Exhaust Particulate Matter | 3.90E+00 |
| SOLANO | Fairfield | Ramos Oil Co, Inc | 809 | 744 N Texas Street | 94533-4533 | 5171 | 581.8252 | 4233.696 | Benzene | 7.55E+00 |
| SOLANO | FAIRFIELD | Rolling Frito-Lay Sales, LP | 200404 | 2500 CROCKER CIR | 94533-6514 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.81E+00 |
| SOLANO | Fairfield | Solano County Facilities | 14314 | 530 Union Avenue | 94533 | 9199 | 583.9821 | 4233.698 | Diesel Engine Exhaust Particulate Matter | 8.12E+00 |
| SOLANO | Fairfield | Solano County Facilities | 14319 | 701 Texas Street | 94533-4533 | 9199 | 583.843 | 4233.912 | Diesel Engine Exhaust Particulate Matter | 3.46E+00 |
| SOLANO | Fairfield | Solano County Facilities Operati ns | 1995 | 501 Delaware Street | 94533-4533 | 9111 | 584.083 | 4233.52 | Benzene | 8.18E+01 |
| SOLANO | Fairfield | Solano County Facilities Operati ns | 1995 | 501 Delaware Street | 94533-4533 | 9111 | 584.083 | 4233.52 | Formaldehyde | 7.40E+02 |
| SOLANO | Fairfield | Solano Irrigation District | 17876 | 1200 Manuel Campos Pkwy | 94533 | 5311 | 586.739 | 4238.241 | Diesel Engine Exhaust Particulate Matter | 6.36E+00 |
| SOLANO | Fairfield | Sutter Valley Medical Foundation | 15869 | 2700 Low Court | 94534-4534 | 4911 | 578.767 | 4232.087 | Diesel Engine Exhaust Particulate Matter | 3.33E-01 |
| SOLANO | Fairfield | The Home Depot, (Store 637) | 18650 | 2121 Cadenasso Drive | 94533 | 5031 | 581.61 | 4233.77 | Diesel Engine Exhaust Particulate Matter | 6.87E-01 |
| SOLANO | Fairfield | Universal Propulsion Company, Inc | 13034 | 3530 Branscombe Road | 94533-4533 | 2892 | 592.62 | 4229.48 | Diesel Engine Exhaust Particulate Matter | 1.73E+01 |
| SOLANO | Fairfield | Universal Propulsion Company, Inc | 13034 | 3530 Branscombe Road | 94533-4533 | 2892 | 592.62 | 4229.48 | Methylene chloride | 3.40E+02 |
| SOLANO | Fairfield | Verizon Wireless (RailRoad South) | 20466 | 521 Railroad Avenue | 94533-4533 | 4812 | 586.683 | 4235.054 | Diesel Engine Exhaust Particulate Matter | 3.68E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLANO | Fairfield | Verizon Wireless (Rancho Solano) | 17995 | 3001 Pebble Beach Pkwy | 94534-4534 | 4812 | 580.108 | 4238.465 | Diesel Engine Exhaust Particulate Matter | 1.09E+00 |
| SOLANO | Fairfield | Verizon Wireless (Travis Air Force Base) | 16913 | 2851 Dobe Lane | 94533-4533 | 4812 | 590.542 | 4236.936 | Diesel Engine Exhaust Particulate Matter | 3.31E-01 |
| SOLANO | Fairfield | Verizon Wireless - Hwy 80 Travis | 22711 | 1350 Holiday Lane | 94533-4533 | 4812 | 581.6949 | 4234.619 | Diesel Engine Exhaust Particulate Matter | 5.26E-01 |
| SOLANO | Fairfield | Verizon Wireless-Fairfield MSC | 19102 | 2545 N Watney Way | 94533 | 4812 | 580.985 | 4232.395 | Diesel Engine Exhaust Particulate Matter | 2.26E+01 |
| SOLANO | Fairfield | Walmart #2048 | 20445 | 2701 N Texas Street | 94533-4533 | 5311 | 584.28 | 4237.064 | Diesel Engine Exhaust Particulate Matter | 1.29E+00 |
| SOLANO | Fairfield | Waterman WTP (City of Fairfield) | 5591 | 2900 Vista Grande | 94534-4534 | 9511 | 581.7061 | 4236.2 | Diesel Engine Exhaust Particulate Matter | 3.98E-01 |
| SOLANO | Fairfield | Waterman WTP (City of Fairfield) | 15737 | 5315 Bayridge Drive | 94534-4534 | 9121 | 575.291 | 4232.249 | Diesel Engine Exhaust Particulate Matter | 2.69E-01 |
| SOLANO | Rio Vista | Perry Anderson #29 | 11706 | Montezuma Hills Road | 94571-4571 | 4923 | 610.8 | 4217.3 | Benzene | 3.29E+00 |
| SOLANO | Rio Vista | Perry Anderson #29 | 11706 | Montezuma Hills Road | 94571-4571 | 4923 | 610.8 | 4217.3 | Formaldehyde | 2.97E+01 |
| SOLANO | Suisun City | AT&T Mobility AT&T Services | 18044 | Off Lynch Road | 94585-4585 | 4812 | 572.484 | 4227.737 | Arsenic (all) | 2.08E-02 |
| SOLANO | Suisun City | AT&T Mobility AT&T Services | 18044 | Off Lynch Road | 94585-4585 | 4812 | 572.484 | 4227.737 | Benzene | 2.42E-01 |
| SOLANO | Suisun City | AT&T Mobility AT&T Services | 18044 | Off Lynch Road | 94585-4585 | 4812 | 572.484 | 4227.737 | Cadmium | 5.20E-02 |
| SOLANO | Suisun City | AT&T Mobility AT&T Services | 18044 | Off Lynch Road | 94585-4585 | 4812 | 572.484 | 4227.737 | Chromium (hexavalent) | 1.08E-03 |
| SOLANO | Suisun City | AT&T Mobility AT&T Services | 18044 | Off Lynch Road | 94585-4585 | 4812 | 572.484 | 4227.737 | Nickel pollutant | 8.42E-01 |
| SOLANO | Suisun City | California Dept of Foresty&Fire Protection #8 | 18484 | 6246 Lambie Road | 94585-4585 | 9229 | 600.9 | 4230.8 | Diesel Engine Exhaust Particulate Matter | 2.69E-01 |
| SOLANO | Suisun City | California Resources Production Corp | 21795 | Grizzly Island Rd, Suisun #22 | 94585-4585 | 4923 | 586.89 | 4222.32 | Benzene | 3.36E+00 |
| SOLANO | Suisun City | California Resources Production Corp | 21795 | Grizzly Island Rd, Suisun #22 | 94585-4585 | 4923 | 586.89 | 4222.32 | Formaldehyde | 3.04E+01 |
| SOLANO | Suisun City | City of Suisun City | 19647 | 701 Civic Center Blvd | 94585 | 9224 | 584.312 | 4232.642 | Diesel Engine Exhaust Particulate Matter | 4.07E-01 |
| SOLANO | Suisun City | City of Vallejo Water Division | 14812 | 4675 Green Valley Road | 94585-4585 | 4941 | 572.806 | 4236.24 | Diesel Engine Exhaust Particulate Matter | 1.35E+00 |
| SOLANO | Suisun City | Creed Energy Center LLC | 14414 | 6150 Creed Road | 94585-4585 | 4911 | 600.061 | 4233.334 | Diesel Engine Exhaust Particulate Matter | 4.61E-01 |
| SOLANO | Suisun City | Creed Energy Center LLC | 14414 | 6150 Creed Road | 94585-4585 | 4911 | 600.061 | 4233.334 | Formaldehyde | 5.57E+01 |
| SOLANO | Suisun City | Fairfield-Suisun Sewer Dist (Suisun Pump Sta) | 14245 | 755 Civic Center Blvd | 94585 | 4952 | 584.337 | 4232.699 | Diesel Engine Exhaust Particulate Matter | 3.42E+00 |
| SOLANO | Suisun City | Gilroy Energy Center LLC for Lambie Energy Center | 14415 | 5975 Lambie Road | 94585-4585 | 4911 | 599.855 | 4230.879 | Diesel Engine Exhaust Particulate Matter | 2.75E-01 |
| SOLANO | Suisun City | Gilroy Energy Center LLC for Lambie Energy Center | 14415 | 5975 Lambie Road | 94585-4585 | 4911 | 599.855 | 4230.879 | Formaldehyde | 5.71E+01 |
| SOLANO | Suisun City | Goose Haven Energy Center | 14416 | 3853 Goose Haven Road | 94585-4585 | 4911 | 601.2939 | 4231.625 | Diesel Engine Exhaust Particulate Matter | 4.86E-01 |
| SOLANO | Suisun City | Goose Haven Energy Center | 14416 | 3853 Goose Haven Road | 94585-4585 | 4911 | 601.2939 | 4231.625 | Formaldehyde | 5.52E+01 |
| SOLANO | Suisun City | Level 3 Communications | 14776 | 106 Railroad Avenue | 94585 | 4813 | 585.019 | 4234.204 | Diesel Engine Exhaust Particulate Matter | 1.44E+01 |
| SOLANO | Suisun City | Lodi Gas Storage LLC | 17657 | Kirby Hill | 94585-4585 | 4923 | 595.863 | 4223.95 | Benzene | 1.39E+01 |
| SOLANO | Suisun City | Lodi Gas Storage LLC | 17657 | Kirby Hill | 94585-4585 | 4923 | 595.863 | 4223.95 | Diesel Engine Exhaust Particulate Matter | 7.47E-01 |
| SOLANO | Suisun City | Lodi Gas Storage LLC | 17657 | Kirby Hill | 94585-4585 | 4923 | 595.863 | 4223.95 | Formaldehyde | 1.26E+02 |
| SOLANO | Suisun City | MCI | 17738 | 97 Cordelia Road | 94585-4585 | 4812 | 583.673 | 4232.41 | Diesel Engine Exhaust Particulate Matter | 3.93E-01 |

| SOLANO | Suisun City | Pacific Bell | 13460 | 249 Lopes Road, Cordelia | 94585-4585 | 4813 | 575.423 | 4229.679 | Diesel Engine Exhaust Particulate Matter | 3.00E+00 |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLANO | Suisun City | Pacific Bell | 13548 | 534 Parker | 94585-4585 | 4813 | 591.389 | 4236.564 | Diesel Engine Exhaust Particulate Matter | 5.95E-01 |
| SOLANO | Suisun City | Potrero Hills Energy Producers, LLC | 20139 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 588.9528 | 4230.187 | Benzene | 3.74E+00 |
| SOLANO | Suisun City | Potrero Hills Energy Producers, LLC | 20139 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 588.9528 | 4230.187 | Perchloroethylene | 1.55E+01 |
| SOLANO | Suisun City | Potrero Hills Energy Producers, LLC | 20139 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 588.9528 | 4230.187 | Vinyl chloride | 1.15E+01 |
| SOLANO | Suisun City | Potrero Hills Landfill, Inc | 2039 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 589.5148 | 4230.863 | Benzene | 2.99E+02 |
| SOLANO | Suisun City | Potrero Hills Landfill, Inc | 2039 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 589.5148 | 4230.863 | Dichlorobenzene | 1.58E+02 |
| SOLANO | Suisun City | Potrero Hills Landfill, Inc | 2039 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 589.5148 | 4230.863 | Diesel Engine Exhaust Particulate Matter | 4.68E+01 |
| SOLANO | Suisun City | Potrero Hills Landfill, Inc | 2039 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 589.5148 | 4230.863 | Ethylbenzene | 1.34E+03 |
| SOLANO | Suisun City | Potrero Hills Landfill, Inc | 2039 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 589.5148 | 4230.863 | Ethylene dichloride | 1.03E+01 |
| SOLANO | Suisun City | Potrero Hills Landfill, Inc | 2039 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 589.5148 | 4230.863 | Hydrogen Sulfide (H2S) | 2.62E+03 |
| SOLANO | Suisun City | Potrero Hills Landfill, Inc | 2039 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 589.5148 | 4230.863 | Perchloroethylene | 1.10E+02 |
| SOLANO | Suisun City | Potrero Hills Landfill, Inc | 2039 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 589.5148 | 4230.863 | Trichloroethylene | 5.76E+01 |
| SOLANO | Suisun City | Potrero Hills Landfill, Inc | 2039 | 3675 Potrero Hills Lane | 94585-4585 | 4953 | 589.5148 | 4230.863 | Vinyl chloride | 2.45E+01 |
| SOLANO | Suisun City | Suisun - Solano Water Authority Sports Complex | 16163 | 4499 Petersen Road | 94585-4585 | 4911 | 590.1689 | 4233.308 | Diesel Engine Exhaust Particulate Matter | 1.78E+00 |
| SOLANO | Suisun City | Verizon Wireless (HWY 680-Cordelia) | 16525 | 1010 Chadbourn Road | 94585-4585 | 4812 | 580.118 | 4233.55 | Diesel Engine Exhaust Particulate Matter | 5.09E-01 |
| SOLANO | Suisun City | Verizon Wireless(Jameson Canyon) | 19673 | 3855 Lynch Road, Cordelia | 94585-4585 | 4812 | 572.4659 | 4227.722 | Diesel Engine Exhaust Particulate Matter | 2.19E+00 |
| Solano | Travis AFB | City of Vallejo Water Division | 22208 | 383 Fairchild Drive | 94535-4535 | 4941 | 591.6348 | 4237.109 | Diesel Engine Exhaust Particulate Matter | 4.30E-01 |
| Solano | Travis AFB | David Grant Medical Center | 12848 | 101 Bodin Circle | 94535-4535 | 8062 | 590.6429 | 4236.282 | Diesel Engine Exhaust Particulate Matter | 3.99E+01 |
| Solano | Travis AFB | Travis AFB | 770 | Travis AFB Building, 706 | 94535-4535 | 9711 | 592.5601 | 4235.961 | Diesel Engine Exhaust Particulate Matter | 5.92E+01 |
| SOLANO | Vallejo | Alstom Transport | 23723 | 210 Pintado Street | 94592-4592 | 7532 | 550.922 | 4181.96 | Epichlorohydrin | 2.58E+01 |
| SOLANO | Vallejo | California Maritime Academy | 15258 | 200 Maritime Academy Dr | 94590-4590 | 8221 | 567.4871 | 4214.229 | Diesel Engine Exhaust Particulate Matter | 1.28E+00 |
| SOLANO | Vallejo | City of Vallejo Water Division | 21454 | 202 Fleming Hill Rd | 94589-4589 | 4941 | 566.4456 | 4221.368 | Diesel Engine Exhaust Particulate Matter | 7.38E+00 |
| SOLANO | Vallejo | City of Vallejo Water Division | 22370 | Barington Dr, Shadow Ridge Pump | 94591 | 4941 | 568.1492 | 4214.271 | Diesel Engine Exhaust Particulate Matter | 6.20E-01 |
| SOLANO | Vallejo | Comcast Cable Corporation | 19421 | 520 Pennsylvania St | 94590 | 4813 | 565.527 | 4217.003 | Diesel Engine Exhaust Particulate Matter | 3.42E-01 |
| SOLANO | Vallejo | Earthquake Protection Systems, Inc | 16025 | 451 Azuar Dr, Mare Island | 94592-4592 | 3441 | 562.4556 | 4218.31 | Ethylbenzene | 1.04E+02 |
| SOLANO | Vallejo | Kaiser Foundation Hospital | 3670 | 975 Sereno Drive | 94589-4589 | 8062 | 566.0645 | 4220.138 | Arsenic (all) | 4.35E-02 |
| SOLANO | Vallejo | Kaiser Foundation Hospital | 3670 | 975 Sereno Drive | 94589-4589 | 8062 | 566.0645 | 4220.138 | Benzene | 4.76E+01 |
| SOLANO | Vallejo | Kaiser Foundation Hospital | 3670 | 975 Sereno Drive | 94589-4589 | 8062 | 566.0645 | 4220.138 | Cadmium | 1.09E-01 |
| SOLANO | Vallejo | Kaiser Foundation Hospital | 3670 | 975 Sereno Drive | 94589-4589 | 8062 | 566.0645 | 4220.138 | Chromium (hexavalent) | 2.25E-03 |
| SOLANO | Vallejo | Kaiser Foundation Hospital | 3670 | 975 Sereno Drive | 94589-4589 | 8062 | 566.0645 | 4220.138 | Diesel Engine Exhaust Particulate Matter | 1.36E+01 |
| SOLANO | Vallejo | Kaiser Foundation Hospital | 3670 | 975 Sereno Drive | 94589-4589 | 8062 | 566.0645 | 4220.138 | Formaldehyde | 4.25E+02 |
| SOLANO | Vallejo | Kaiser Foundation Hospital | 3670 | 975 Sereno Drive | 94589-4589 | 8062 | 566.0645 | 4220.138 | Nickel pollutant | 1.76E+00 |
| SOLANO | Vallejo | Lowe's HIW, Inc | 20078 | 401 Automall Pkwy | 94591 | 5031 | 569.1218 | 4221.039 | Diesel Engine Exhaust Particulate Matter | 1.59E+00 |
| SOLANO | Vallejo | Mare Island Dry Dock, LLC | 22155 | 1180 Nimitz Avenue | 94592-4592 | 3731 | 564.3409 | 4216.663 | Ethylbenzene | 5.11E+02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOLANO | Vallejo | Pacific Bell | 13556 | 730 Carolina Street | 94590-4590 | 4813 | 565.504 | 4217.611 Diesel Engine Exhaust Particulate Matter | 5.95E+00 |
| SOLANO | Vallejo | Solano County Facilities | 20278 | 355 Tuolumne Street | 94590-4590 | 9222 | 566.78 | 4217.4 Diesel Engine Exhaust Particulate Matter | 2.68E-01 |
| SOLANO | Vallejo | Solano County Transit Operations | 6426 | 1850 Broadway | 94589-4589 | 4111 | 565.608 | 4220.887 Diesel Engine Exhaust Particulate Matter | 1.21E+01 |
| SOLANO | Vallejo | State of California | 14189 | Bridge Toll Plaza | 94591-4591 | 9621 | 567.8101 | 4213.75 Diesel Engine Exhaust Particulate Matter | 1.89E+00 |
| SOLANO | Vallejo | Sutter Health Sacto/Sierra Regio | 4064 | 300 Hospital Drive | 94589-4589 | 8062 | 566.7621 | 4220.468 Arsenic (all) | 3.33E-03 |
| SOLANO | Vallejo | Sutter Health Sacto/Sierra Regio | 4064 | 300 Hospital Drive | 94589-4589 | 8062 | 566.7621 | 4220.468 Diesel Engine Exhaust Particulate Matter | 8.92E-01 |
| SOLANO | Vallejo | The Home Depot | 7297 | 1175 Admiral Callaghn Ln | 94590-4590 | 5251 | 568.5778 | 4221.023 Diesel Engine Exhaust Particulate Matter | 8.52E+00 |
| SOLANO | Vallejo | Touro University California | 15593 | 1310 Club Drive | 94592-4592 | 8221 | 564.178 | 4218.95 Diesel Engine Exhaust Particulate Matter | 1.03E+00 |
| SOLANO | Vallejo | Twin Chapels Mortuary | 12163 | 1100 Tennessee St | 94590-4590 | 7261 | 566.2333 | 4218.274 Arsenic (all) | 1.35E-02 |
| SOLANO | Vallejo | Twin Chapels Mortuary | 12163 | 1100 Tennessee St | 94590-4590 | 7261 | 566.2333 | 4218.274 Chlorinated dioxins & furans (Calif TCDD equiv) | 6.30E-07 |
| SOLANO | Vallejo | Twin Chapels Mortuary | 12163 | 1100 Tennessee St | 94590-4590 | 7261 | 566.2333 | 4218.274 Chromium (hexavalent) | 6.30E-03 |
| SOLANO | Vallejo | Twin Chapels Mortuary | 12163 | 1100 Tennessee St | 94590-4590 | 7261 | 566.2333 | 4218.274 Mercury (all) pollutant | 1.53E-02 |
| SOLANO | Vallejo | Vallejo Flood and Wastewater District | 3319 | 450 Ryder Street | 94590-4590 | 4953 | 565.9108 | 4216.149 Benzene | 4.44E+00 |
| SOLANO | Vallejo | Vallejo Flood and Wastewater District | 3319 | 450 Ryder Street | 94590-4590 | 4953 | 565.9108 | 4216.149 Chloroform | 3.24E+02 |
| SOLANO | Vallejo | Vallejo Flood and Wastewater District | 3319 | 450 Ryder Street | 94590-4590 | 4953 | 565.9108 | 4216.149 Dichlorobenzene | 6.22E+01 |
| SOLANO | Vallejo | Vallejo Flood and Wastewater District | 3319 | 450 Ryder Street | 94590-4590 | 4953 | 565.9108 | 4216.149 Diesel Engine Exhaust Particulate Matter | 5.39E+00 |
| SOLANO | Vallejo | Vallejo Flood and Wastewater District | 3319 | 450 Ryder Street | 94590-4590 | 4953 | 565.9108 | 4216.149 Methylene chloride | 3.91E+00 |
| SOLANO | Vallejo | Vallejo Flood and Wastewater District | 3319 | 450 Ryder Street | 94590-4590 | 4953 | 565.9108 | 4216.149 Perchloroethylene | 1.33E+02 |
| SOLANO | Vallejo | Vallejo Flood and Wastewater District | 3319 | 450 Ryder Street | 94590-4590 | 4953 | 565.9108 | 4216.149 Trichloroethylene | 5.33E+01 |
| SOLANO | Vallejo | Vallejo Sanitation & Flood Control Dist | 13101 | 1095 Solano Aveune | 94590-4590 | 4952 | 566.3149 | 4217.038 Diesel Engine Exhaust Particulate Matter | 3.14E+00 |
| SOLANO | Vallejo | Vallejo Sanitation & Flood Control Dist | 13102 | 198 Maritime Academy Rd | 94590-4590 | 4952 | 567.473 | 4214.086 Diesel Engine Exhaust Particulate Matter | 2.82E-01 |
| SOLANO | Vallejo | Vallejo Sanitation & Flood Control Dist | 13108 | 2515 Sacramento St | 94590-4590 | 4952 | 563.986 | 4219.773 Diesel Engine Exhaust Particulate Matter | 1.44E+01 |
| SOLANO | Vallejo | Vallejo Sanitation & Flood Control Dist | 13112 | 2418 Sacramento St | 94590 | 4952 | 564.2841 | 4220.03 Diesel Engine Exhaust Particulate Matter | 1.63E+00 |
| SOLANO | Vallejo | Vallejo Sanitation & Flood Control Dist | 20249 | Mare Island | 94592-4592 | 1623 | 565.7581 | 4216.298 Diesel Engine Exhaust Particulate Matter | 1.10E+00 |
| SOLANO | Vallejo | Vallejo Sanitation & Flood Control District | 15667 | Railroad Ave, Bldg #861 | 94590 | 4952 | 563.4357 | 4217.685 Diesel Engine Exhaust Particulate Matter | 3.60E+00 |
| SOLANO | Vallejo | Vallejo Sanitation & Flood Control District | 16958 | 591 Tisdale Drive | 94590 | 4952 | 563.2747 | 4216.392 Diesel Engine Exhaust Particulate Matter | 2.67E-01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOLANO | Vallejo | Vallejo Sanitation And Flood Control District | 18914 | 515 Meadows Drive | 94590 | 9229 | 564.1 | 4222.5 Diesel Engine Exhaust Particulate Matter | 3.19E-01 |
| SOLANO | Vallejo | Verizon Wireless (Colombus Parkway) | 16911 | Ascot Pkwy & Redwood Pkwy | 94590-4590 | 4812 | 569.663 | 4219.528 Diesel Engine Exhaust Particulate Matter | 2.64E-01 |
| SOLANO | Vallejo | Verizon Wireless (Hwy 780 Columbus) | 16361 | 1230 Columbus Pkwy | 94591-4591 | 4812 | 570.118 | 4217.279 Diesel Engine Exhaust Particulate Matter | 6.78E-01 |
| SOLANO | Vallejo | Verizon Wireless (Masonic Temple) | 19266 | 101 Temple Way | 94591 | 4812 | 569.0439 | 4218.522 Diesel Engine Exhaust Particulate Matter | 5.04E-01 |
| SOLANO | Vallejo | Verizon Wirelss (Carquinez Bridge) | 19500 | Maritime Acadmy Rd | 94590-4590 | 4812 | 567.8571 | 4213.329 Diesel Engine Exhaust Particulate Matter | 6.50E-01 |
| SOLANO | Vallejo | Water Emergency Transportation Authority | 22906 | 1050 Nimitz Avenue | 94592 | 4449 | 564.603 | 4216.2 Diesel Engine Exhaust Particulate Matter | 5.23E-01 |
| SOLANO | Vallejo | XKT Engineering Inc, Railroad Ave Bldg 390 | 11282 | Mare Island, Naval Shipyard | 94592-4592 | 8711 | 564.0908 | 4216.747 Diesel Engine Exhaust Particulate Matter | 1.29E+00 |
| SONOMA | Cotati | Lowe's HIW, Inc #1901 | 16825 | 7921 Redwood Drive | 94931-4931 | 5999 | 525.033 | 4242.9 Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| SONOMA | Cotati | Pacific Bell | 13461 | 9499 Old Redwood Hwy | 94928-4928 | 4813 | 525.9611 | 4241.433 Diesel Engine Exhaust Particulate Matter | 2.76E+00 |
| SONOMA | Cotati | Verizon Wireless (Cotati Grade) | 18568 | 1119 Debbie Hill Rd | 94931 | 4812 | 525.4 | 4239.6 Diesel Engine Exhaust Particulate Matter | 5.37E-01 |
| Sonoma | El Verano | Valley Of The Moon Water District | 22331 | VOMWD Corp Bldg, outside | 95433-5433 | 4941 | 544.858 | 4239.278 Diesel Engine Exhaust Particulate Matter | 3.92E-01 |
| Sonoma | Eldridge | Sonoma Developmental Center | 1941 | 15000 Arnold Drive | 95431-5431 | 8062 | 542.173 | 4244.213 Diesel Engine Exhaust Particulate Matter | 2.64E+01 |
| Sonoma | Freestone | Joseph Phelps Vineyards, LLC | 17986 | 1625 Freestone Flat Rd | 95472-5472 | 2084 | 507.087 | 4248.27 Diesel Engine Exhaust Particulate Matter | 1.83E+00 |
| Sonoma | Fulton | Verizon Wireless - Fulton Francisco | 19455 | 2611 Fulton Road | 95439 | 4812 | 520.0389 | 4259.253 Diesel Engine Exhaust Particulate Matter | 4.24E-01 |
| Sonoma | Glen Ellen | Verizon Wireless (Glen Ellen) | 18809 | 12201 Sonoma Highway | 95442 | 4812 | 542.22 | 4248.62 Diesel Engine Exhaust Particulate Matter | 1.24E+00 |
| SONOMA | Healdsburg | Foley Family Wines Inc dba Chalk Hill Winery | 20877 | 10309 Chalk Hill Road | 95448-5448 | 5182 | 519.42 | 4269.143 Diesel Engine Exhaust Particulate Matter | 1.31E+00 |
| Sonoma | KENWOOD | Kenwood Vineyards Winery | 200581 | 9592 SONOMA HWY | 95452 | NULL | NULL | NULL Diesel Engine Exhaust Particulate Matter | 1.64E+00 |
| Sonoma | Kenwood | SBC (Red Mountain) | 17219 | 1 Red Mountain Road | 95452 | 9631 | 542.76 | 4256.13 Diesel Engine Exhaust Particulate Matter | 1.33E+00 |
| SONOMA | Petaluma | AT&T | 13503 | 125 Liberty Street | 94952-4952 | 4813 | 531.222 | 4231.799 Diesel Engine Exhaust Particulate Matter | 1.15E+00 |
| SONOMA | Petaluma | City of Petaluma | 9153 | 950 Hopper Street | 94952-4952 | 4952 | 532.4518 | 4231.748 Diesel Engine Exhaust Particulate Matter | 5.28E+00 |
| SONOMA | Petaluma | City of Petaluma | 15324 | 969 Petaluma Blvd | 94952-4952 | 4931 | 529.783 | 4232.675 Diesel Engine Exhaust Particulate Matter | 6.34E-01 |
| SONOMA | Petaluma | City of Petaluma | 20509 | 6 C Street | 94952 | 1623 | 531.844 | 4231.712 Diesel Engine Exhaust Particulate Matter | 3.20E-01 |
| SONOMA | Petaluma | City of Petaluma, Dept of Water Resources & Convs | 1071 | 3890 Cypress Drive | 94954-4954 | 4952 | 531.3292 | 4232.387 Chloroform | 5.84E+01 |
| SONOMA | Petaluma | City of Petaluma, Dept of Water Resources & Convs | 1071 | 3890 Cypress Drive | 94954-4954 | 4952 | 531.3292 | 4232.387 Diesel Engine Exhaust Particulate Matter | 1.02E+00 |
| SONOMA | Petaluma | Clover Stornetta Farms Inc | 13322 | 91 Lakeville Street | 94952-4952 | 5143 | 531.577 | 4232.504 Diesel Engine Exhaust Particulate Matter | 4.16E-01 |
| SONOMA | Petaluma | Comcast Cable Corporation | 15960 | 1289 N McDowell Blvd | 94954 | 4931 | 529.4659 | 4236.023 Diesel Engine Exhaust Particulate Matter | 6.02E-01 |
| SONOMA | Petaluma | CrossCheck, Inc | 20822 | 1440 N McDowell Blvd | 94954-4954 | 4911 | 528.8 | 4236.6 Diesel Engine Exhaust Particulate Matter | 2.71E+00 |
| SONOMA | Petaluma | Friedman's Home Improvement | 22312 | 429 N McDowell Blvd | 94954-4954 | 5072 | 531.928 | 4233.685 Diesel Engine Exhaust Particulate Matter | 7.53E-01 |
| SONOMA | Petaluma | KVAL Inc | 16993 | 825 Petalma Blvd Sth | 94952-4952 | 2541 | 516.517 | 4234.244 Diethanolamine | 5.15E+02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SONOMA | Petaluma | Mountanos Brothers Coffee Company | 21613 | 1331 Commerce Street | 94954-4954 | 2043 | 531.4279 | 4234.262 | Acetaldehyde | 1.41E+02 |
| SONOMA | Petaluma | Mountanos Brothers Coffee Company | 21613 | 1331 Commerce Street | 94954-4954 | 2043 | 531.4279 | 4234.262 | Formaldehyde | 4.93E+02 |
| SONOMA | Petaluma | New Cingular Wireless PCS dba AT&T Mobility | 22465 | 2455 Frates Road | 94954-4954 | 4812 | 536.8293 | 4233.799 | Diesel Engine Exhaust Particulate Matter | 5.75E-01 |
| SONOMA | Petaluma | New Cingular Wireless, PCS, LLC dba AT&T Mobility | 20320 | 601 Hayes Lane | 94952 | 4813 | 530.457 | 4230.408 | Diesel Engine Exhaust Particulate Matter | 3.80E-01 |
| SONOMA | Petaluma | NorCal HealthConnect LLC dba Petuluma Vly Hospital | 11308 | 400 N McDowell Blvd | 94954-4954 | 8062 | 532.1429 | 4233.83 | Diesel Engine Exhaust Particulate Matter | 4.60E+00 |
| SONOMA | Petaluma | Parent-Sorensen Mortuary | 11971 | 850 Keokuk Street | 94952-4952 | 7261 | 530.676 | 4233.013 | Arsenic (all) | 1.16E-02 |
| SONOMA | Petaluma | Parent-Sorensen Mortuary | 11971 | 850 Keokuk Street | 94952-4952 | 7261 | 530.676 | 4233.013 | Chlorinated dioxins & furans (Calif TCDD equiv) | 5.40E-07 |
| SONOMA | Petaluma | Parent-Sorensen Mortuary | 11971 | 850 Keokuk Street | 94952-4952 | 7261 | 530.676 | 4233.013 | Chromium (hexavalent) | 5.40E-03 |
| SONOMA | Petaluma | Parent-Sorensen Mortuary | 11971 | 850 Keokuk Street | 94952-4952 | 7261 | 530.676 | 4233.013 | Mercury (all) pollutant | 1.31E+00 |
| SONOMA | Petaluma | Republic Services of Sonoma County, Inc | 22987 | 500 Mecham Road | 94952-4952 | 4953 | 522.8571 | 4239.28 | Benzene | 3.19E+02 |
| SONOMA | Petaluma | Republic Services of Sonoma County, Inc | 22987 | 500 Mecham Road | 94952-4952 | 4953 | 522.8571 | 4239.28 | Ethylbenzene | 1.05E+03 |
| SONOMA | Petaluma | Republic Services of Sonoma County, Inc | 22987 | 500 Mecham Road | 94952-4952 | 4953 | 522.8571 | 4239.28 | Ethylene dichloride | 8.68E+01 |
| SONOMA | Petaluma | Republic Services of Sonoma County, Inc | 22987 | 500 Mecham Road | 94952-4952 | 4953 | 522.8571 | 4239.28 | Hydrogen Sulfide (H2S) | 2.51E+03 |
| SONOMA | Petaluma | Republic Services of Sonoma County, Inc | 22987 | 500 Mecham Road | 94952-4952 | 4953 | 522.8571 | 4239.28 | Methylene chloride | 2.60E+01 |
| SONOMA | Petaluma | Republic Services of Sonoma County, Inc | 22987 | 500 Mecham Road | 94952-4952 | 4953 | 522.8571 | 4239.28 | Perchloroethylene | 1.32E+02 |
| SONOMA | Petaluma | Republic Services of Sonoma County, Inc | 22987 | 500 Mecham Road | 94952-4952 | 4953 | 522.8571 | 4239.28 | Trichloroethylene | 7.92E+02 |
| SONOMA | Petaluma | Republic Services of Sonoma County, Inc | 22987 | 500 Mecham Road | 94952-4952 | 4953 | 522.8571 | 4239.28 | Vinyl chloride | 9.85E+02 |
| SONOMA | Petaluma | RNM Properties | 19465 | 1650 Corporate Cir | 94954-4954 | 6141 | 535.021 | 4231.492 | Diesel Engine Exhaust Particulate Matter | 1.59E+01 |
| SONOMA | Petaluma | Sequoia Business Center LLC c/o Basin Street Prop | 21462 | 5341 Redwood Blvd | 94954-4954 | 3731 | 528.931 | 4236.566 | Diesel Engine Exhaust Particulate Matter | 4.02E+00 |
| SONOMA | Petaluma | Sonoma County Sheriff's Office | 18177 | 2432 Sonoma Mountain Rd | 94954 | 9229 | 535.299 | 4240.861 | Diesel Engine Exhaust Particulate Matter | 2.20E+00 |
| SONOMA | Petaluma | Sonoma County Water Agency | 16987 | 100 Ely Road | 94975-4975 | 1623 | 529.295 | 4237.04 | Diesel Engine Exhaust Particulate Matter | 3.42E+00 |
| SONOMA | Petaluma | USCG Training Center | 8316 | 599 Tomales Road | 94952-4952 | 8249 | 519.8716 | 4234.065 | Diesel Engine Exhaust Particulate Matter | 8.06E+00 |
| SONOMA | Petaluma | Verizon Wireless (DT Petaluma) | 19729 | 323 E Washington St | 94952-4952 | 4812 | 531.5356 | 4232.234 | Diesel Engine Exhaust Particulate Matter | 8.02E-01 |
| SONOMA | Petaluma | Verizon Wireless (Petaluma East) | 18856 | 1500 Country Club Dr | 94952-4952 | 4812 | 533.6104 | 4230.267 | Diesel Engine Exhaust Particulate Matter | 1.29E+00 |
| SONOMA | Petaluma | Verizon Wireless (Two Rocks) | 17636 | 4570 Spring Hill Rd | 94952 | 4812 | 519.7889 | 4233.524 | Diesel Engine Exhaust Particulate Matter | 4.04E-01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SONOMA | Petaluma | Verizon Wireless (W Petaluma) | 21953 | 3500 Bodega Avenue | 94952-4952 | 4812 | 527.75 | 4232.9 Formaldehyde | 6.45E+01 |
| SONOMA | Rohnert Pa | AT&T | 10739 | 5210 Commerce Boulevard | 94928-4928 | 4813 | 525.2576 | 4245.791 Diesel Engine Exhaust Particulate Matter | 1.04E+00 |
| SONOMA | Rohnert Pa | City of Rohnert Park | 7867 | 201 JRogers Lane | 94928-4928 | 4952 | 524.9272 | 4245.112 Diesel Engine Exhaust Particulate Matter | 2.86E-01 |
| SONOMA | Rohnert Pa | Comcast Cable Corporation | 15282 | 595 Martin Avenue | 94928-4928 | 4841 | 524.0341 | 4244.919 Diesel Engine Exhaust Particulate Matter | 1.50E+00 |
| SONOMA | Rohnert Pa | Oxford Group | 23555 | 67 Golf Course Drive | 94928-4928 | 5063 | 524.714 | 4246.185 Diesel Engine Exhaust Particulate Matter | 2.03E+00 |
| SONOMA | Rohnert Pa | Rohnert Park Urgent Care c/o Santa Rosa Memorial H | 14258 | 1450 Medical Center Dr | 94928 | 8062 | 527.77 | 4244.398 Diesel Engine Exhaust Particulate Matter | 3.07E-01 |
| SONOMA | Rohnert Pa | Somo Village Commercial, LLC | 16969 | 1400 Valley House Drive | 94928-4928 | 3825 | 528.228 | 4241.524 Diesel Engine Exhaust Particulate Matter | 8.61E-01 |
| SONOMA | Rohnert Pa | Sonoma State University | 1810 | 1801 E Cotati Avenue | 94928-4928 | 8221 | 527.5347 | 4242.892 Diesel Engine Exhaust Particulate Matter | 3.13E+01 |
| SONOMA | Rohnert Pa | The Home Depot | 16829 | 4825 Redwood Drive | 94928-4928 | 5072 | 525.031 | 4246.487 Diesel Engine Exhaust Particulate Matter | 6.44E-01 |
| SONOMA | Rohnert Pa | Verizon Wireless (Meacham Hill) | 17027 | 5850 Labath Carlson Ct | 94928-4928 | 4812 | 524.296 | 4245.023 Diesel Engine Exhaust Particulate Matter | 3.20E-01 |
| SONOMA | Santa Rosa | Advanced Surgery Institute | 19671 | 1739 4th Street | 95404 | 8011 | 526.3577 | 4255.486 Diesel Engine Exhaust Particulate Matter | 2.93E-01 |
| SONOMA | Santa Rosa | American Ag Credit | 22596 | 402 Aviation Boulevard | 95403-5403 | 6021 | 519.04 | 4262.41 Diesel Engine Exhaust Particulate Matter | 1.87E+00 |
| SONOMA | Santa Rosa | American AgCredit, FLCA | 19493 | 200 Concourse Boulevard | 95403-5403 | 6021 | 518.502 | 4262.601 Diesel Engine Exhaust Particulate Matter | 1.01E+01 |
| SONOMA | Santa Rosa | Brookdale Senior Living | 20292 | 3250 Chanate Road | 95404-5404 | 8051 | 525.2 | 4257.7 Diesel Engine Exhaust Particulate Matter | 3.84E-01 |
| SONOMA | Santa Rosa | Brookdale Senior Living | 24043 | 300 Fountaingrove Pkwy | 95403-5403 | 6531 | 524.137 | 4258.362 Diesel Engine Exhaust Particulate Matter | 1.38E+00 |
| SONOMA | Santa Rosa | California Dept of General Services | 20499 | 50 D Street | 95404 | 9229 | 525.3719 | 4254.371 Diesel Engine Exhaust Particulate Matter | 4.19E-01 |
| SONOMA | Santa Rosa | City of Santa Rosa | 19231 | 2060 W College Avenue | 95401-5401 | 4952 | 521.9 | 4255.2 Diesel Engine Exhaust Particulate Matter | 6.57E-01 |
| SONOMA | Santa Rosa | City of Santa Rosa | 19231 | 2060 W College Avenue | 95401-5401 | 4952 | 521.9 | 4255.2 Formaldehyde | 3.57E+01 |
| SONOMA | Santa Rosa | City of Santa Rosa | 20042 | 1345 Corporate Center Pkwy | 95407 | 4911 | 521.5 | 4252.3 Diesel Engine Exhaust Particulate Matter | 2.01E+00 |
| SONOMA | Santa Rosa | City of Santa Rosa | 20044 | 100 Santa Rosa Avenue | 95404 | 4911 | 525.2 | 4254.4 Diesel Engine Exhaust Particulate Matter | 4.42E-01 |
| SONOMA | Santa Rosa | City of Santa Rosa Subregional Utilities | 16043 | 5700 Occidental Road | 95407 | 4931 | 515.667 | 4252.909 Diesel Engine Exhaust Particulate Matter | 5.12E+00 |
| SONOMA | Santa Rosa | City of Santa Rosa Utilities Department | 13982 | 2260 Sonoma Ave, Sta 4 | 95405-5405 | 9199 | 527.2061 | 4255.142 Diesel Engine Exhaust Particulate Matter | 3.81E+00 |
| SONOMA | Santa Rosa | City of Santa Rosa Utilities Department Station 9 | 17460 | 2889 Summerfield Road | 95409 | 9229 | 529.786 | 4254.283 Diesel Engine Exhaust Particulate Matter | 6.03E-01 |
| SONOMA | Santa Rosa | City of Santa Rosa Utilities Dept | 13986 | 801 White Oak Dr, Sta 13 | 95409-5409 | 9199 | 534.3781 | 4254.198 Diesel Engine Exhaust Particulate Matter | 1.14E+01 |
| SONOMA | Santa Rosa | City of Santa Rosa Utilities Dept | 13987 | 1051 White Oak Dr, Sta 14 | 95409-5409 | 9199 | 534.9561 | 4253.672 Diesel Engine Exhaust Particulate Matter | 1.14E+01 |
| SONOMA | Santa Rosa | City of Santa Rosa Utilities Dept | 15047 | 55 Stony Point Road | 95401-5401 | 4931 | 521.968 | 4254.917 Diesel Engine Exhaust Particulate Matter | 8.08E+00 |
| SONOMA | Santa Rosa | City of Santa Rosa Utilities Dept | 16955 | 5870 Mountain Hawk Way | 95409-5409 | 4952 | 531.6071 | 4257.625 Diesel Engine Exhaust Particulate Matter | 7.21E+00 |
| SONOMA | Santa Rosa | City of Santa Rosa Utilities Dept | 17919 | 1825 Kawana Springs Rd | 95403 | 9229 | 526.913 | 4252.108 Diesel Engine Exhaust Particulate Matter | 3.57E-01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SONOMA | Santa Rosa | City of Santa Rosa Utilities Division | 23168 | 3503 Thomas Lake Hrrs Dr | 95403-5403 | 9229 | 525.368 | 4260.437 | Diesel Engine Exhaust Particulate Matter | 4.65E-01 |
| SONOMA | Santa Rosa | Costco Wholesale #41 | 13360 | 1900 Santa Rosa Avenue | 95407-5407 | 5149 | 525.022 | 4252.571 | Diesel Engine Exhaust Particulate Matter | 5.32E-01 |
| SONOMA | Santa Rosa | Council On Aging | 18271 | 30 Kawana Springs Road | 95404-5404 | 5963 | 525.053 | 4252.05 | Diesel Engine Exhaust Particulate Matter | 1.29E+00 |
| SONOMA | Santa Rosa | County of Sonoma | 16866 | 2254 Ordinance Road | 95403 | 9199 | 517.225 | 4262.74 | Diesel Engine Exhaust Particulate Matter | 4.72E+01 |
| SONOMA | Santa Rosa | County of Sonoma Juvenile Justice Center | 16234 | 7425 Rancho Los Gulcs Rd | 95409 | 9223 | 536.871 | 4254.322 | Diesel Engine Exhaust Particulate Matter | 3.31E+02 |
| SONOMA | Santa Rosa | Daniels Chapel of the Roses | 11953 | 1225 Sonoma Avenue | 95405-5405 | 7261 | 526.29 | 4254.89 | Arsenic (all) | 1.46E-02 |
| SONOMA | Santa Rosa | Daniels Chapel of the Roses | 11953 | 1225 Sonoma Avenue | 95405-5405 | 7261 | 526.29 | 4254.89 | Chlorinated dioxins & furans (Calif TCDD equiv) | 6.82E-07 |
| SONOMA | Santa Rosa | Daniels Chapel of the Roses | 11953 | 1225 Sonoma Avenue | 95405-5405 | 7261 | 526.29 | 4254.89 | Chromium (hexavalent) | 6.82E-03 |
| SONOMA | Santa Rosa | Daniels Chapel of the Roses | 11953 | 1225 Sonoma Avenue | 95405-5405 | 7261 | 526.29 | 4254.89 | Mercury (all) pollutant | 1.66E+00 |
| SONOMA | Santa Rosa | Deposition Sciences Inc | 13602 | 3300 Coffey Lane | 95403-5403 | 5995 | 522.2371 | 4257.967 | Benzene | 1.23E+01 |
| SONOMA | Santa Rosa | Exchange Bank | 15868 | 440 Aviation Boulevard | 95403-5403 | 4931 | 518.863 | 4262.794 | Diesel Engine Exhaust Particulate Matter | 1.50E+00 |
| SONOMA | Santa Rosa | Genesis Engineering & Redevelopment | 22976 | 4040 Montgomery Drive | 95405-5405 | 1799 | 528.605 | 4256.201 | Perchloroethylene | 5.38E+01 |
| SONOMA | Santa Rosa | Humane Society of Sonoma County | 15629 | 5345 State-Hwy 12 Wst | 95407-5407 | 8399 | 517.993 | 4251.353 | Chlorinated dioxins & furans (Calif TCDD equiv) | 1.38E-06 |
| SONOMA | Santa Rosa | Kaiser Foundation Hospital | 5178 | 401 Bicentennial Way | 95403-5403 | 8062 | 524.191 | 4257.82 | Diesel Engine Exhaust Particulate Matter | 1.60E+01 |
| SONOMA | Santa Rosa | Kaiser Santa Rosa Medical Office, Bldg #4 | 15504 | 3925 Old Redwood Hwy, Building 4 | 95403-5403 | 8062 | 523.1639 | 4259.378 | Diesel Engine Exhaust Particulate Matter | 5.70E+00 |
| SONOMA | Santa Rosa | Keysight Technologies | 279 | 1412 Fountaingrove Pkwy | 95403-5403 | 3679 | 525.632 | 4260.38 | Diesel Engine Exhaust Particulate Matter | 5.16E+00 |
| SONOMA | Santa Rosa | Luther Burbank Center for the Arts | 18686 | 50 Mark West Sprngs Rd | 95403 | 6512 | 521.7 | 4261 | Diesel Engine Exhaust Particulate Matter | 3.20E+00 |
| SONOMA | Santa Rosa | Macys Inc | 16246 | 555 Coddingtown Center | 95401 | 4931 | 523.7841 | 4256.483 | Diesel Engine Exhaust Particulate Matter | 2.64E-01 |
| SONOMA | Santa Rosa | Medtronic Vascular | 13348 | 3576 Unocal Place | 95403-5403 | 3841 | 524.2679 | 4259.068 | Diesel Engine Exhaust Particulate Matter | 8.78E+01 |
| SONOMA | Santa Rosa | Nanosyn, Inc | 19689 | 3331B Industrial Drive | 95403-5403 | 2899 | 522.674 | 4258.51 | Diesel Engine Exhaust Particulate Matter | 1.27E+00 |
| SONOMA | SANTA ROS | New Cingular Wireless PCS, LLC dba AT&T Mobility | 200399 | 4177 CHANATE RD | 95404-1956 | NULL | NULL | NULL | Diesel Engine Exhaust Particulate Matter | 1.03E+00 |
| SONOMA | Santa Rosa | New Cingular Wireless, dba AT&T Mobility | 21300 | 1050 3rd Street | 95404 | 4812 | 525.869 | 4254.887 | Diesel Engine Exhaust Particulate Matter | 4.96E-01 |
| SONOMA | Santa Rosa | New Cingular Wireless, PCS, LLC dba AT&T Mobility | 20318 | 4940 Corrick Road | 95409-5409 | 4813 | 532.8 | 4259.376 | Diesel Engine Exhaust Particulate Matter | 1.09E+00 |
| SONOMA | Santa Rosa | New Sonoma FBO, Inc | 20234 | 6000 Flightline Drive | 95403-5403 | 4581 | 517.088 | 4262.242 | Benzene | 1.04E+02 |
| SONOMA | Santa Rosa | New Sonoma FBO, Inc | 20234 | 6000 Flightline Drive | 95403-5403 | 4581 | 517.088 | 4262.242 | Ethylbenzene | 8.47E+01 |
| SONOMA | Santa Rosa | Nick Barbieri Trucking, LLC | 22693 | 365 Todd Road | 95407-5407 | 5171 | 524.6133 | 4248.448 | Benzene | 1.69E+01 |
| SONOMA | Santa Rosa | Norcal Specialty Surgery Center | 20595 | 730 Bennett Valley Rd | 95404 | 1623 | 525.4338 | 4253.437 | Diesel Engine Exhaust Particulate Matter | 3.93E-01 |
| SONOMA | Santa Rosa | otop Technologies Inc | 21774 | 3640 Westwind Boulevard | 95403-5403 | 3823 | 517.808 | 4262.371 | Diesel Engine Exhaust Particulate Matter | 1.51E+00 |
| SONOMA | Santa Rosa | Pacific Bell | 13544 | 478 Los Alamos Road | 95405-5405 | 4813 | 532.115 | 4256.61 | Diesel Engine Exhaust Particulate Matter | 5.86E+00 |

| SONOMA | Santa Rosa | Pacific Bell | 15449 | 516 3rd Street | 95401-5401 | 4813 | 524.869 | 4254.543 | Diesel Engine Exhaust Particulate Matter | 2.45E+01 |
|--------|-----------|--------------|-------|----------------|-----------|------|---------|----------|------------------------------------------|----------|
| SONOMA | Santa Rosa | Santa Rosa Jet Center, LLC | 19546 | 2240 Airport Boulevard | 95403-5403 | 4581 | 517.0917 | 4262.532 | Benzene | 7.66E+01 |
| SONOMA | Santa Rosa | Santa Rosa Jet Center, LLC | 19546 | 2240 Airport Boulevard | 95403-5403 | 4581 | 517.0917 | 4262.532 | Ethylbenzene | 6.25E+01 |
| SONOMA | Santa Rosa | Santa Rosa Junior College | 15870 | 1501 Mendocino Avenue | 95401-5401 | 8222 | 524.674 | 4256.296 | Diesel Engine Exhaust Particulate Matter | 8.73E-01 |
| SONOMA | Santa Rosa | Santa Rosa Memorial Park | 8598 | 1900 Franklin Avenue | 95402-5402 | 7261 | 525.507 | 4256.766 | Arsenic (all) | 1.06E-02 |
| SONOMA | Santa Rosa | Santa Rosa Memorial Park | 8598 | 1900 Franklin Avenue | 95402-5402 | 7261 | 525.507 | 4256.766 | Chlorinated dioxins & furans (Calif TCDD equiv) | 4.94E-08 |
| SONOMA | Santa Rosa | Santa Rosa Memorial Park | 8598 | 1900 Franklin Avenue | 95402-5402 | 7261 | 525.507 | 4256.766 | Chromium (hexavalent) | 4.94E-03 |
| SONOMA | Santa Rosa | Santa Rosa Memorial Park | 8598 | 1900 Franklin Avenue | 95402-5402 | 7261 | 525.507 | 4256.766 | Mercury (all) pollutant | 1.20E+00 |
| SONOMA | Santa Rosa | Santa Rosa Silvercrest Residences | 16833 | 1050 3rd Street | 95404 | 6513 | 525.74 | 4254.998 | Diesel Engine Exhaust Particulate Matter | 1.18E+00 |
| SONOMA | Santa Rosa | Santa Rosa Surgery Center | 22357 | 34 Mark West Sprngs Rd | 95403 | 8093 | 526.183 | 4254.9 | Diesel Engine Exhaust Particulate Matter | 2.85E-01 |
| SONOMA | Santa Rosa | Santa Rosa Water - Laguna Treatment Plant | 1403 | 4300 Llano Road | 95407-5407 | 4952 | 519.321 | 4249.38 | Benzene | 2.01E+01 |
| SONOMA | Santa Rosa | Santa Rosa Water - Laguna Treatment Plant | 1403 | 4300 Llano Road | 95407-5407 | 4952 | 519.321 | 4249.38 | Chloroform | 2.56E+02 |
| SONOMA | Santa Rosa | Santa Rosa Water - Laguna Treatment Plant | 1403 | 4300 Llano Road | 95407-5407 | 4952 | 519.321 | 4249.38 | Diesel Engine Exhaust Particulate Matter | 2.87E+01 |
| SONOMA | Santa Rosa | Santa Rosa Water - Laguna Treatment Plant | 1403 | 4300 Llano Road | 95407-5407 | 4952 | 519.321 | 4249.38 | Methylene chloride | 1.13E+02 |
| SONOMA | Santa Rosa | Santa Rosa Water - Laguna Treatment Plant | 1403 | 4300 Llano Road | 95407-5407 | 4952 | 519.321 | 4249.38 | Perchloroethylene | 3.62E+01 |
| SONOMA | Santa Rosa | Sonoma Academy | 22137 | 2500 Farmers Lane | 95404 | 8211 | 527.269 | 4252.19 | Diesel Engine Exhaust Particulate Matter | 6.54E-01 |
| SONOMA | Santa Rosa | Sonoma Airport Properties, LLC | 18522 | 3910 Brickway Boulevard | 95403 | 6531 | 518.2 | 4262.7 | Diesel Engine Exhaust Particulate Matter | 5.84E+00 |
| SONOMA | Santa Rosa | Sonoma County Facilities Dev & Mngmt Div | 9080 | 2680 Ventura Avenue | 95403-5403 | 9199 | 524.1934 | 4257.328 | Diesel Engine Exhaust Particulate Matter | 3.61E+00 |
| SONOMA | Santa Rosa | Sonoma County Human Services Building | 18429 | 3600 Westwind Boulevard | 95403 | 9229 | 517.807 | 4262.143 | Diesel Engine Exhaust Particulate Matter | 1.38E+01 |
| SONOMA | Santa Rosa | Sonoma County Morgue | 15356 | 3336 Chanate Road | 95404-5404 | 7261 | 525.566 | 4257.827 | Diesel Engine Exhaust Particulate Matter | 1.07E+00 |
| SONOMA | Santa Rosa | Sonoma County Water Agency | 1567 | 2025 Aviation Boulevard | 95403-5403 | 4952 | 516.786 | 4263.28 | Diesel Engine Exhaust Particulate Matter | 4.32E-01 |
| SONOMA | Santa Rosa | Sonoma County Water Agency-Sonoma Booster Station | 17306 | 5204 Montgomery Drive | 95409-5409 | 4941 | 530.272 | 4257.02 | Diesel Engine Exhaust Particulate Matter | 1.63E+01 |
| SONOMA | Santa Rosa | Spring Lake Village | 16573 | 5555 Montgomery Drive | 95409 | 8051 | 531.059 | 4256.6 | Diesel Engine Exhaust Particulate Matter | 1.51E+00 |
| SONOMA | Santa Rosa | Sprint United Management Co | 16184 | 2270 Apollo Way | 95407 | 4931 | 521.58 | 4252.39 | Diesel Engine Exhaust Particulate Matter | 2.61E+00 |
| SONOMA | Santa Rosa | St Joseph Health N CA, dba Santa Rosa Mem Hospital | 2531 | 1165 Montgomery Drive | 95402-5402 | 8062 | 526.198 | 4254.82 | Arsenic (all) | 1.67E-01 |
| SONOMA | Santa Rosa | St Joseph Health N CA, dba Santa Rosa Mem Hospital | 2531 | 1165 Montgomery Drive | 95402-5402 | 8062 | 526.198 | 4254.82 | Benzene | 5.25E+00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SONOMA | Santa Rosa | St Joseph Health N CA, dba Santa Rosa Mem Hospital | 2531 | 1165 Montgomery Drive | 95402-5402 | 8062 | 526.198 | 4254.82 | Beryllium (all) pollutant | 9.79E-02 |
| SONOMA | Santa Rosa | St Joseph Health N CA, dba Santa Rosa Mem Hospital | 2531 | 1165 Montgomery Drive | 95402-5402 | 8062 | 526.198 | 4254.82 | Cadmium | 4.18E-01 |
| SONOMA | Santa Rosa | St Joseph Health N CA, dba Santa Rosa Mem Hospital | 2531 | 1165 Montgomery Drive | 95402-5402 | 8062 | 526.198 | 4254.82 | Chromium (hexavalent) | 8.64E-03 |
| SONOMA | Santa Rosa | St Joseph Health N CA, dba Santa Rosa Mem Hospital | 2531 | 1165 Montgomery Drive | 95402-5402 | 8062 | 526.198 | 4254.82 | Diesel Engine Exhaust Particulate Matter | 5.03E+00 |
| SONOMA | Santa Rosa | St Joseph Health N CA, dba Santa Rosa Mem Hospital | 2531 | 1165 Montgomery Drive | 95402-5402 | 8062 | 526.198 | 4254.82 | Formaldehyde | 1.83E+01 |
| SONOMA | Santa Rosa | St Joseph Health N CA, dba Santa Rosa Mem Hospital | 2531 | 1165 Montgomery Drive | 95402-5402 | 8062 | 526.198 | 4254.82 | Lead (all) pollutant | 3.54E-01 |
| SONOMA | Santa Rosa | St Joseph Health N CA, dba Santa Rosa Mem Hospital | 2531 | 1165 Montgomery Drive | 95402-5402 | 8062 | 526.198 | 4254.82 | Nickel pollutant | 6.76E+00 |
| SONOMA | Santa Rosa | State of California, Dept of Justice | 18445 | 410 Russell Avenue | 95403-5403 | 9229 | 524.24 | 4257.896 | Diesel Engine Exhaust Particulate Matter | 4.07E+00 |
| SONOMA | Santa Rosa | Sutter Bay Hospitals | 21057 | 30 Mark West Sprngs Rd | 95403 | 8062 | 521.764 | 4260.584 | Diesel Engine Exhaust Particulate Matter | 6.89E+00 |
| SONOMA | Santa Rosa | Union Pacific Railroad Company | 11648 | 99 Frances Street | 95401-5401 | 4953 | 523.9005 | 4255.596 | Trichloroethylene | 5.20E+01 |
| SONOMA | Santa Rosa | Verizon Wireless (Airport Blvd) | 17612 | 3601 Regional Parkway | 95403 | 4812 | 518.387 | 4262.16 | Diesel Engine Exhaust Particulate Matter | 6.09E-01 |
| SONOMA | Santa Rosa | Verizon Wireless (Bennett Valley) | 19311 | 6161 Bennett Valley Rd | 95404 | 4812 | 532.692 | 4249.864 | Diesel Engine Exhaust Particulate Matter | 3.71E-01 |
| SONOMA | Santa Rosa | Verizon Wireless (Calistoga Road) | 16176 | 2080 Calistoga Road | 95404 | 4812 | 530.165 | 4261.123 | Diesel Engine Exhaust Particulate Matter | 4.29E-01 |
| SONOMA | Santa Rosa | Verizon Wireless (HWY 101/TODD RD) | 20973 | 520 E Todd Road | 95407-5407 | 4812 | 525.608 | 4248.55 | Diesel Engine Exhaust Particulate Matter | 3.52E-01 |
| SONOMA | Santa Rosa | Verizon Wireless (Piner) | 17611 | 3186 Coffey Lane | 95403-5403 | 4812 | 522.3571 | 4257.707 | Diesel Engine Exhaust Particulate Matter | 7.02E-01 |
| SONOMA | Santa Rosa | Verizon Wireless (West Santa Rosa) | 20920 | 1550 Guerneville Road | 95401 | 4812 | 522.2581 | 4255.914 | Diesel Engine Exhaust Particulate Matter | 6.01E-01 |
| SONOMA | Santa Rosa | Verizon Wireless (WIKIUP) | 19619 | 5256 Aero Drive | 95403-5403 | 4812 | 520.3683 | 4262.191 | Diesel Engine Exhaust Particulate Matter | 2.65E-01 |
| SONOMA | Santa Rosa | Verizon Wireless Hwy 12/Fulton | 19637 | 650 Irwin Lane | 95401-5401 | 4812 | 518.9399 | 4253.379 | Diesel Engine Exhaust Particulate Matter | 4.24E-01 |
| SONOMA | Santa Rosa | Wheeler & Zamaroni Landscape Supplies | 8188 | 3500 Petaluma Hill Rd | 95404-5404 | 5211 | 526.3192 | 4250.622 | Arsenic (all) | 2.39E-03 |
| SONOMA | Santa Rosa | Wheeler & Zamaroni Landscape Supplies | 8188 | 3500 Petaluma Hill Rd | 95404-5404 | 5211 | 526.3192 | 4250.622 | Diesel Engine Exhaust Particulate Matter | 2.64E+01 |
| SONOMA | Sebastopol | City of Sebastopol (Sewer Pump Station) | 19813 | 8401 Bodega Avenue | 95472-5472 | 9229 | 513.2 | 4250 | Diesel Engine Exhaust Particulate Matter | 4.42E-01 |
| SONOMA | Sebastopol | Graton Fire Protection District | 20570 | 3750 N Gravenstein Hwy | 95472 | 9224 | 511.948 | 4254.716 | Diesel Engine Exhaust Particulate Matter | 2.72E-01 |
| SONOMA | Sebastopol | Kistler Vineyards | 19248 | 4707 Vine Hill Road | 95472-5472 | 2084 | 512.269 | 4256.706 | Diesel Engine Exhaust Particulate Matter | 1.24E+00 |
| SONOMA | Sebastopol | Pacific Bell | 13545 | 7430 Bodega Avenue | 95472-5472 | 4813 | 515.031 | 4250.261 | Diesel Engine Exhaust Particulate Matter | 1.03E+00 |
| SONOMA | Sebastopol | Palm Drive Hospital | 13583 | 501 Petaluma Avenue | 95472-5472 | NULL | 515.6281 | 4250.011 | Ethylene oxide | 1.12E+01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SONOMA | Sebastopol | Pleasant Hill Cemetery | 4863 | 1700 Pleasant Hill Rd | 95472-5472 | 7261 | 514.491 | 4247.966 Arsenic (all) | 1.57E-02 |
| SONOMA | Sebastopol | Pleasant Hill Cemetery | 4863 | 1700 Pleasant Hill Rd | 95472-5472 | 7261 | 514.491 | 4247.966 Chlorinated dioxins & furans (Calif TCDD equiv) | 1.46E-06 |
| SONOMA | Sebastopol | Pleasant Hill Cemetery | 4863 | 1700 Pleasant Hill Rd | 95472-5472 | 7261 | 514.491 | 4247.966 Chromium (hexavalent) | 7.32E-03 |
| SONOMA | Sebastopol | Pleasant Hill Cemetery | 4863 | 1700 Pleasant Hill Rd | 95472-5472 | 7261 | 514.491 | 4247.966 Mercury (all) pollutant | 1.78E+00 |
| SONOMA | Sebastopol | Sonoma West Medical Center | 23949 | 501 Petaluma Avenue | 95472-5472 | 8062 | 515.7319 | 4249.772 Diesel Engine Exhaust Particulate Matter | 7.68E-01 |
| SONOMA | Sebastopol | SonomaWest Holdings Inc | 1008 | 2064 Gravenstein Hwy, North | 95472-5472 | 2033 | 517.4124 | 4247.83 Diesel Engine Exhaust Particulate Matter | 1.64E+00 |
| SONOMA | Sebastopol | Verizon Wireless  / ENGLISH HILL | 18762 | 4914 Burnside Road | 95472 | 4812 | 512.1 | 4244.1 Diesel Engine Exhaust Particulate Matter | 1.08E+00 |
| SONOMA | Sebastopol | Verizon Wireless (Sebastopol) | 17458 | 7120 Bodega Avenue | 95472 | 4812 | 515.3361 | 4250.428 Diesel Engine Exhaust Particulate Matter | 9.33E-01 |
| SONOMA | Sonoma | Caneros Hills Winery of Jackson Family Wines | 22236 | 27000 Ramal Road | 95476 | 2084 | 554.4189 | 4231.131 Diesel Engine Exhaust Particulate Matter | 2.83E-01 |
| SONOMA | Sonoma | Carneros Business Park | 15532 | 21988 8th St, East | 95476-5476 | 4225 | 548.976 | 4234.905 Diesel Engine Exhaust Particulate Matter | 2.62E+00 |
| SONOMA | Sonoma | County of Sonoma Sheriffs Department | 19863 | 800 Grv Strt's Sbstt | 95476 | 9221 | 544.798 | 4238.844 Diesel Engine Exhaust Particulate Matter | 3.39E+00 |
| SONOMA | Sonoma | Duggan's Mission Chapel | 2315 | 525 W Napa Street | 95476-5476 | 7261 | 546.45 | 4238.425 Arsenic (all) | 1.83E-02 |
| SONOMA | Sonoma | Duggan's Mission Chapel | 2315 | 525 W Napa Street | 95476-5476 | 7261 | 546.45 | 4238.425 Chlorinated dioxins & furans (Calif TCDD equiv) | 8.55E-07 |
| SONOMA | Sonoma | Duggan's Mission Chapel | 2315 | 525 W Napa Street | 95476-5476 | 7261 | 546.45 | 4238.425 Chromium (hexavalent) | 8.55E-03 |
| SONOMA | Sonoma | Duggan's Mission Chapel | 2315 | 525 W Napa Street | 95476-5476 | 7261 | 546.45 | 4238.425 Mercury (all) pollutant | 2.08E+00 |
| SONOMA | Sonoma | Ensign Sonoma Healthcare Center | 20829 | 1250 Broadway Ave | 95476-5476 | 8051 | 547.36 | 4236.8 Diesel Engine Exhaust Particulate Matter | 7.46E-01 |
| SONOMA | Sonoma | Franciscan Vineyards Inc. dba Qu rry Winery | 21426 | 26200 Arnold Drive | 95476-5476 | 9224 | 548.91 | 4227 Diesel Engine Exhaust Particulate Matter | 1.49E+00 |
| SONOMA | Sonoma | Pacific Bell | 13589 | 17021 Cedar Avenue | 95476-5476 | 9631 | 544.6479 | 4241.903 Diesel Engine Exhaust Particulate Matter | 1.45E+01 |
| SONOMA | Sonoma | Sonoma County Water Agency | 1228 | 22675 8th St, East | 95476-5476 | 4952 | 548.6429 | 4233.666 Benzene | 1.39E+02 |
| SONOMA | Sonoma | Sonoma County Water Agency | 1228 | 22675 8th St, East | 95476-5476 | 4952 | 548.6429 | 4233.666 Chloroform | 1.64E+02 |
| SONOMA | Sonoma | Sonoma County Water Agency | 1228 | 22675 8th St, East | 95476-5476 | 4952 | 548.6429 | 4233.666 Dichlorobenzene | 2.05E+01 |
| SONOMA | Sonoma | Sonoma County Water Agency | 1228 | 22675 8th St, East | 95476-5476 | 4952 | 548.6429 | 4233.666 Diesel Engine Exhaust Particulate Matter | 1.68E+00 |
| SONOMA | Sonoma | Sonoma County Water Agency | 1228 | 22675 8th St, East | 95476-5476 | 4952 | 548.6429 | 4233.666 Methylene chloride | 3.89E+02 |
| SONOMA | Sonoma | Sonoma County Water Agency | 1228 | 22675 8th St, East | 95476-5476 | 4952 | 548.6429 | 4233.666 Perchloroethylene | 1.52E+02 |
| SONOMA | Sonoma | Sonoma County Water Agency | 1228 | 22675 8th St, East | 95476-5476 | 4952 | 548.6429 | 4233.666 Trichloroethylene | 4.50E+01 |
| SONOMA | Sonoma | Sonoma Police Department | 19019 | 175 1st Street, West | 95476 | 9221 | 547.3 | 4239 Diesel Engine Exhaust Particulate Matter | 4.78E-01 |
| SONOMA | Sonoma | Sonoma Valley Hospital District | 3893 | 347 Andrieux Street | 95476-5476 | 8062 | 546.772 | 4237.963 Diesel Engine Exhaust Particulate Matter | 3.81E-01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SONOMA | Sonoma | Valley Of The Moon Water District | 22332 | Mountain Avenue | 95476-5476 | 4941 | 545.6221 | 4241.482 Diesel Engine Exhaust Particulate Matter | 4.58E+01 |
| SONOMA | Sonoma | Verizon Wireless | 19005 | 5105 Hwy 121 Street | 95476 | 4812 | 554.5811 | 4233.458 Diesel Engine Exhaust Particulate Matter | 6.56E-01 |
| SONOMA | Sonoma | Verizon Wireless (Infinian Sears Point) | 17094 | 3000 Sears Point Rd | 95476-5476 | 4812 | 546.442 | 4221.233 Diesel Engine Exhaust Particulate Matter | 1.06E+00 |
| SONOMA | Sonoma | Verizon Wireless (Infinian Sears Point) | 19242 | 29355 Arnold Drive | 95476-5476 | 4812 | 548.103 | 4223.569 Diesel Engine Exhaust Particulate Matter | 5.09E-01 |
| SONOMA | Sonoma | Verizon Wireless (Sonoma) | 17253 | 4499 Stage Gulch Rd | 95476-5476 | 4812 | 554.05 | 4233.65 Diesel Engine Exhaust Particulate Matter | 7.21E-01 |
| Sonoma | Valley Ford | Pacific Bell | 13557 | 14365 Mill Street | 94972-4972 | 4813 | 506.759 | 4241.054 Diesel Engine Exhaust Particulate Matter | 3.23E-01 |
| SONOMA | Windsor | Comcast Cable Corporation | 16122 | 8465 Old Redwood Hwy | 95492 | 4931 | 517.3929 | 4266.129 Diesel Engine Exhaust Particulate Matter | 1.57E+00 |
| SONOMA | Windsor | Pacific Bell | 14433 | 116 Windsor River Rd | 95492-5492 | 4813 | 517.0439 | 4260.127 Diesel Engine Exhaust Particulate Matter | 1.90E+00 |
| SONOMA | Windsor | Sonoma-Cutrer Vineyards | 16242 | 4401 Slusser Road | 95492 | 4931 | 515.204 | 4261.68 Diesel Engine Exhaust Particulate Matter | 3.38E+00 |
| SONOMA | Windsor | The Home Depot #6667 | 13223 | 6280 Hembree Lane | 95492 | 5211 | 517.604 | 4265.711 Diesel Engine Exhaust Particulate Matter | 5.84E-01 |
| SONOMA | Windsor | Town of Windsor | 1236 | 8400 Windsor Road | 95492-5492 | 4952 | 516.4449 | 4266.25 Diesel Engine Exhaust Particulate Matter | 9.63E+00 |
| SONOMA | Windsor | Town of Windsor | 16853 | 3501 Shiloh Ridge Rd | 95492-5492 | 4911 | 520.925 | 4265.013 Diesel Engine Exhaust Particulate Matter | 1.59E+00 |
| SONOMA | Windsor | Verizon Wireless (Windsor West) | 19533 | 7686 Bell Road | 95492-5492 | 4812 | 517.101 | 4265.38 Diesel Engine Exhaust Particulate Matter | 2.92E-01 |
| SONOMA | Windsor | Wine Country Cellars | 20038 | 7680 Bell Road | 95492 | 2084 | 517.319 | 4265.295 Diesel Engine Exhaust Particulate Matter | 3.03E-01 |

# Tab 3: Emissions for each Pollutant

**Sum of Emissions for each Pollutant in the BAAQMD**

|  | with 5 refineries | minus 5 refineries |
|---|---|---|
| **Pollutant** | **Emissions lbs/year** |  |
| 1,1,1-Trichloroethane | 3.19E+03 | 3.19E+03 |
| 1,1,1-trichloroethane   (with dioxane) | 8.94E+03 | 8.94E+03 |
| 1,1,2,2-tetrachloroethane | 3.27E+02 | 3.27E+02 |
| 1,1,2-trichloroethane | 6.11E-01 | 6.11E-01 |
| 1,2-dibromo-3-chloropropane | 1.13E+01 |  |
| 1,3-butadiene | 4.55E+02 | 5.73E+01 |
| 1,4-dioxane | 4.30E+02 | 4.30E+02 |
| Acetaldehyde | 6.84E+03 | 5.55E+03 |
| Acrolein | 3.85E+02 | 3.61E+02 |
| Acrylamide | 6.86E-01 | 6.86E-01 |
| Acrylonitrile | 3.54E+02 | 1.83E+02 |
| Ammonia (NH3) pollutant | 3.40E+06 | 1.81E+06 |
| Aniline | 4.36E+01 |  |
| Arsenic (all) | 2.04E+01 | 1.17E+01 |
| Arsine | 5.49E-01 | 5.49E-01 |
| Benzene | 2.41E+04 | 1.31E+04 |
| Benzyl chloride | 2.49E+02 | 2.49E+02 |
| Beryllium (all) pollutant | 1.65E+00 | 9.71E-01 |
| Cadmium | 3.80E+01 | 1.08E+01 |
| Carbon disulfide | 2.44E+02 | 1.96E+02 |
| Carbon tetrachloride | 2.23E+03 | 2.23E+03 |
| Cellosolve | 4.02E+03 | 4.02E+03 |
| Cellosolve acetate | 6.61E+02 | 6.61E+02 |
| Chlorinated dioxins & furans (Calif TCDD equiv) | 9.69E-04 | 9.47E-04 |
| Chlorine pollutant | 1.79E+03 | 2.24E+02 |
| Chlorobenzene | 7.99E+02 | 7.99E+02 |
| Chloroform | 1.17E+04 | 1.09E+04 |
| Chromium (hexavalent) | 8.32E+00 | 3.02E+00 |
| Cresol | 3.15E+02 | 1.74E+01 |
| Di(2-ethylhexyl) phthalate | 5.60E+01 | 5.60E+01 |
| Dichlorobenzene | 3.03E+03 | 3.03E+03 |

| | | |
|---|---|---|
| Diesel Engine Exhaust Particulate Matter | 1.56E+04 | 1.55E+04 |
| Diethanolamine | 6.55E+03 | 4.00E+03 |
| Dimethyl formamide | 5.19E+02 | 5.19E+02 |
| Epichlorohydrin | 2.60E+01 | 2.60E+01 |
| Ethyl chloride | 1.01E+03 | 1.01E+03 |
| Ethylbenzene | 3.19E+04 | 3.08E+04 |
| Ethylene dibromide | 1.38E+02 | 8.02E+01 |
| Ethylene dichloride | 7.45E+02 | 6.90E+02 |
| Ethylene glycol | 5.64E+03 | 5.64E+03 |
| Ethylene oxide | 4.84E+00 | 4.84E+00 |
| Ethylidene chloride | 1.18E+03 | 1.18E+03 |
| Fluorides (all) | 8.50E+00 | 8.50E+00 |
| Formaldehyde | 7.77E+04 | 6.35E+04 |
| Glutaraldehyde | 8.29E+01 | 0.00E+00 |
| Hexachlorobenzene | 3.44E-02 | 3.44E-02 |
| Hexane | 7.08E+04 | 2.72E+04 |
| Hydrazine | 0.00E+00 | 0.00E+00 |
| Hydrochloric acid mist pollutant | 2.44E+04 | 1.11E+04 |
| Hydrofluoric Acid mist pollutant | 1.30E+02 | 1.30E+02 |
| Hydrogen Chloride (HCl) | 1.55E+05 | 1.55E+05 |
| Hydrogen Cyanide (HCN) | 5.94E+05 | 3.79E-01 |
| Hydrogen Fluoride (HF) | 7.35E+03 | 7.35E+03 |
| Hydrogen Sulfide (H2S) | 1.51E+05 | 1.42E+05 |
| Isophorone | 1.15E+02 | 1.15E+02 |
| Isopropyl alcohol | 7.11E+05 | 7.11E+05 |
| Lead (all) pollutant | 1.64E+02 | 1.31E+02 |
| Maleic anhydride | 1.25E+01 | 1.25E+01 |
| Manganese | 1.05E+03 | 6.11E+02 |
| Mercury (all) pollutant | 3.65E+02 | 2.89E+02 |
| Methyl alcohol | 9.98E+04 | 9.70E+04 |
| Methyl bromide | 2.53E+01 | 9.37E+00 |
| Methyl cellosolve | 3.83E-01 | 3.83E-01 |
| Methyl tertiary-butyl ether | 3.30E+02 | 3.30E+02 |
| Methylene chloride | 5.28E+04 | 5.26E+04 |

| | | |
|---|---|---|
| Methylene diphenyl isocyanate | 4.01E+00 | 4.01E+00 |
| Naphthalene | 6.76E+02 | 4.61E+02 |
| Nickel pollutant | 7.41E+02 | 2.54E+02 |
| PAHs (benzo[a]pyrene equiv) | 4.86E+02 | 2.41E-01 |
| Perchloroethylene | 2.09E+04 | 1.99E+04 |
| Phenol | 2.12E+03 | 1.51E+03 |
| Phosphine | 9.80E+01 | 9.80E+01 |
| Phosphoric Acid mist pollutant | 3.29E+01 | 3.29E+01 |
| Phthalic anhydride | 0.00E+00 | 0.00E+00 |
| Polychlorinated biphenyl (PCB) | 1.10E+00 | 1.10E+00 |
| Propylene | 4.86E+03 | 3.47E+02 |
| Propylene glycol monomethyl ether | 9.24E+03 | 9.19E+03 |
| Selenium | 6.60E+02 | 2.25E+02 |
| Silica (crystalline, respirable) | 2.20E+02 | 2.20E+02 |
| Styrene | 7.93E+04 | 7.93E+04 |
| Sulfuric Acid mist pollutant | 1.45E+04 | 1.32E+04 |
| Toluene | 2.73E+05 | 2.43E+05 |
| Toluene diisocyanate (TDI) | 3.09E+00 | 3.09E+00 |
| Trichloroethylene | 1.13E+04 | 1.13E+04 |
| Triethylamine | 3.57E+02 | 3.57E+02 |
| Vinyl acetate | 1.28E+03 | 1.28E+03 |
| Vinyl chloride | 5.264E+03 | 5.26E+03 |
| Vinylidene chloride | 3.769E+02 | 3.769E+02 |
| Xylene | 1.956E+05 | 1.819E+05 |