**Ashley M. Gjovik, JD**
*In Propria Persona*
2108 N St. Ste. 4553
Sacramento, CA, 95816
(408) 883-4428
legal@ashleygjovik.com

# United States District Court

## Northern District of California

**Ashley M. Gjovik,**
*an individual,*

Plaintiff,

vs.

**Apple Inc.,**
*a corporation,*

Defendant.

Case No. 3:23-CV-04597-EMC

**Plaintiff's Second Motion to Strike Defendant's Amended Answer; Request for Protective Order**

HEARING:
Dept: Courtroom 5, 17th Fl. & Zoom
Judge: Honorable Edward M. Chen
Date: July 31 2025
Time: 1:30 PM PST

# TABLE OF CONTENTS

PLAINTIFF'S MOTION TO STRIKE MEMORANDUM OF POINTS AND AUTHORITIES .. 1

INTRODUCTION ........................................................ 1

I.   Factual Background.............................................. 1

II.  Legal Standard ................................................. 2

PUBLIC POLICY FOUNDATIONS FOR TIERED PLEADING STANDARDS ..................... 3

III. Rule 8 Notice Pleading Failures in Retaliation's Central Battleground ... 5

IV.  Materiality-Based Framework For Striking Defenses Built on Demonstrable Falsehoods .......................................... 6

ARGUMENT ............................................................ 7

V.   These Defenses Require Immediate Judicial Intervention Because Normal Litigation Processes Cannot Address Systematic False Pleading ......... 7

VI.  Apple's Pattern Constitutes Systematic Abuse of Pleading and Discovery Rules 8

    A.   False Ignorance to Avoid Rule 11 Liability ....................... 8

VII. Pleading with Particularity Required under California rules and in federal Court for Accusations of Dishonesty ................................. 9

    B.   Allegations of Concealment and Misconduct.................... 9

    C.   Allegations of Dishonesty and Perjury ......................... 10

    D.   "Policy Violations" As Unspecified Breach of Contract Claims ........11

VIII. Specific Defenses Are Independently Insufficient and Cannot Be Cured 12

    E.   Defense 6 (Failure to Mitigate) - False Ignorance of Known Facts ....13

F.    Defense 8 (Unclean Hands/Equal Fault/After-Acquired Evidence) -
False Timeline.................................................................13

G.    Defense 15 (Workers' Compensation Set-off) - Impossible Ignorance 15

IX.    These Defenses Should Be Struck with Prejudice ...........................15

CONCLUSION AND REQUEST FOR RELIEF: THE CRITICAL JUNCTURE REQUIRING
IMMEDIATE JUDICIAL INTERVENTION..............................................16

X.    Request For Protective Order Pending Resolution of Affirmative
Defenses .......................................................................17

CONCLUSION .......................................................................19

EXHIBITS............................................................................21

XI.    Exhibit A ........................................................ 22

# Plaintiff's Motion to Strike Memorandum of Points and Authorities

## Introduction

1.     Plaintiff Ashley Gjøvik respectfully moves this Court pursuant to Federal Rule of Civil Procedure 12(f) to strike Affirmative Defenses (numbered based on the original Answer), No. 2-4, 6-11, and 14-15.

2.     Rather than cure the deficiencies identified by this Court in its May 19 2025 Order (Dkt. 215), Apple's Amended Answer contains demonstrably false factual allegations that accuse Plaintiff of wrongdoing while claiming ignorance of facts within Apple's own knowledge and control. This systematic abuse of pleading rules waste judicial resources, enables discovery harassment, and continues the pattern of misconduct underlying Plaintiff's claims.

3.     Apple seeks to transform discovery from a fact-finding tool into a litigation shield, claiming ignorance of facts within their control to avoid stating defensible positions while simultaneously using those false claims to justify fishing expeditions into Plaintiff's entire life history. This conduct requires immediate judicial intervention.

## I.  Factual Background

4.     On May 19 2025, this Court granted Gjovik's first motion to strike these same defenses, noting that while Apple needed to provide *"concrete allegations,"* the allegations *"need not be extensive."*  The court struck two claims without leave to amend (Def. No. 1 – failure to state a claim, and 16 – right to assert more defenses); and denied the motion to strike for three claims (Def. No. 5 – consent, 12 – statute of limitations, and 13 – due process). The court then struck eleven additional defenses, but granted Apple leave to amend (Def. No. 2-4, 6-11, 14-15). These claims were related to causation, privilege, motive, fraud, and offset of damages.[1]

---

[1] Note: Plaintiff does not oppose a proper and fair calculations of damages, however Apple has repeatedly said it has no interest in settling and has already been requesting invasive discovery under these vague defenses, while concurrently ignoring the substantive elements of the case, and making comments that it has no intention to repay Gjovik.

5.    Instead of providing the requested concrete allegations, Apple responded with a pattern of false ignorance claims such as "*Apple is currently unaware of the efforts, if any, which Plaintiff took to seek alternative employment*" (Def. No. 6) and "Apple is currently unaware of the extent, if any, to which Plaintiff has received [workers compensation] payments" (Def. No. 15). Simultaneously with filing these "ignorance" claims, Apple served discovery requests seeking ten years of Plaintiff's complete medical history, five years of all social media accounts, extensive financial records and personal information. When challenged, Apple's counsel admitted in meet and confer that they "*don't know what they'll find*" in the requested discovery then proceeding to file a baseless motion requesting discovery sanctions against Gjovik. (Dkt. 219, Jun. 12 2025).

## II. Legal Standard

6.    Federal Rule of Civil Procedure 12(f) permits a court to "strike from a pleading an insufficient defense or any redundant, immaterial, impertinent, or scandalous matter." While motions to strike are generally disfavored, they are appropriate when defenses are based on false factual premises that cannot be cured through amendment.

7.    An affirmative defense must provide fair notice of the factual basis for the defense. Even under liberal notice pleading standards, defenses fail when they are based on demonstrably false factual allegations or when they claim ignorance of facts within the defendant's knowledge and control. Federal Rule 8(b) requires defendants to state in short and plain terms its defenses to each claim asserted against it and admit or deny the allegations asserted against it by an opposing party. For affirmative defenses, Rule 8(c) requires parties to affirmatively state any avoidance or affirmative defense" and specifies that each allegation must be simple, concise, and direct with no technical form required.

8.    Rule 12(f) allows courts to strike from a pleading an insufficient defense or any redundant, immaterial, impertinent, or scandalous matter. Some courts hold that *Twombly's* plausibility standard applies to affirmative defenses because boilerplate affirmative defenses would be insufficient under the *Twombly* pleading standard. These courts argue that pleading requirements are intended to ensure that an opposing party receives fair notice of the factual basis for an assertion whether in claims or defenses.

9.      Federal courts have sanctioned attorneys under Rule 11 for pleading boilerplate affirmative defenses without factual support. Rule 11 requires lawyers to confirm to the best of the person's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances that claims defenses and other legal contentions are warranted by existing law and factual contentions have evidentiary support. Defenses should not have conditional language (which signals to the court that the defendant does not have evidentiary support); lawyers should not assert defenses supported through experience in defending other similarly situated cases rather than facts specific to the current case; and should not file answers without a factual basis.

10.      Defenses are insufficient when they contain only legal conclusions without facts (courts dismiss pleadings that intermingle seemingly unrelated fact and conclusory statements); when they are composed entirely of conclusions of fact and law; when courts cannot parse out which facts aligned with which legal theories; or when they fail to identify to which cause of action each defense referred (such as purely boilerplate without case-specific basis or a lack connection to specific claim).

# PUBLIC POLICY FOUNDATIONS FOR TIERED PLEADING STANDARDS

11.      Under current practice, if a plaintiff accuses a defendant of fraud, they must plead with particularity under Rule 9(b). But if a defendant accuses a plaintiff of identical fraud, they need only provide "fair notice." This creates an inexplicable double standard that rewards the order of filing rather than the substance of allegations. The same factual allegation cannot simultaneously be so serious that it requires heightened pleading when made by one party, yet so trivial that conclusory allegations suffice when made by the opposing party. The nature of the allegation - not the identity of the pleader - should determine the standard.

12.      Allowing defendants to make serious misconduct allegations without factual support transforms the courthouse into a forum for character assassination. Defenses become vehicles for reputational damage rather than legitimate legal arguments. Courts waste substantial

1  time adjudicating discovery disputes, motion
2  practice, and ultimately trials on defenses that lack
3  any factual foundation. Requiring specificity upfront
4  eliminates frivolous defenses and focuses litigation on
5  genuine disputes. Vague misconduct allegations force
6  plaintiffs into expensive, wide-ranging discovery to
7  disprove accusations they cannot even identify
8  specifically. This inverts the proper burden allocation
9  and rewards defendants for providing less
10  information.



11      13.    In retaliation cases, unsupported smear defenses don't just waste judicial resources
12  - they perpetuate the very conduct that employment protection statutes prohibit. When
13  defendants make baseless accusations of fraud, criminality, or ethical violations against
14  whistleblowers, they effectively continue the retaliation through the court system. Courts
15  routinely recognize that false accusations against employees can constitute standalone acts of
16  interference with employment prospects. Allowing defendants to make such accusations in
17  litigation filings - which become public record - without factual support creates a judicial
18  mechanism for employment blacklisting. If employees know that reporting misconduct will result
19  in public court filings accusing them of serious wrongdoing - regardless of factual basis - they will
20  be deterred from exercising statutory rights. This defeats the core purpose of whistleblower
21  protection statutes. When defenses in retaliation cases contain unsupported allegations of serious
22  misconduct, courts should consider whether such pleading violates Rule 11 as pleading without
23  factual basis and made for improper purpose of harassment.

24      14.    Defendants typically have superior access to facts supporting their own defenses,
25  particularly regarding their own motivations, decision-making processes, and compliance efforts.
26  Requiring specificity aligns with natural information asymmetries. Vague defenses force plaintiffs
27  to guess what they're defending against and conduct broader discovery than necessary. This
28  inefficiency is eliminated when defendants must identify their factual basis upfront.

1   15.   Plaintiffs have a due process right to understand the nature of accusations against

2   them, particularly when those accusations involve serious misconduct that could affect their

3   professional reputation and future employment. Attorneys have ethical obligations not to make

4   allegations without factual basis. Courts should not create pleading standards that effectively

5   excuse violations of professional responsibility rules. Different pleading standards for identical

6   allegations based solely on which party makes them violates basic equal treatment principles.

7   16.   This framework doesn't create new substantive law - it simply ensures that existing

8   fairness principles apply consistently regardless of which party makes serious accusations against

9   the other.

## III.   Rule 8 Notice Pleading Failures in Retaliation's Central Battleground

12   17.   Traditional Rule 8 analysis misses the fundamental structure of retaliation litigation.

13   Courts treat the employer's stated reason as just another affirmative defense deserving minimal

14   notice requirements. But in retaliation cases, the employer's explanation becomes the central

15   factual battleground that the employee must investigate and disprove to prevail. Unlike peripheral

16   defenses, the employer's claimed "legitimate reason" drives the entire scope of discovery,

17   determines expert witness needs, shapes comparative employee analysis, and controls settlement

18   dynamics.

19   18.   The notice failure becomes apparent when examining what employees actually need

20   to mount a meaningful defense. To prove pretext, employees must analyze comparative treatment

21   of similarly situated employees - but cannot do so without knowing the specific misconduct

22   allegedly justifying termination. They must assess whether the employer deviated from normal

23   procedures, but cannot investigate procedural compliance without knowing which policies were

24   allegedly violated. They must examine whether the employer's stated reasons shifted over time,

25   but cannot track narrative changes without a baseline understanding of what the employer actually

26   claims happened. Current vague pleading like "performance deficiencies and policy violations"

27   provides no fair notice of these critical factual predicates.

28   19.   This burden allocation violates basic fairness principles embedded in Rule 8.

Employers possess exclusive access to their own decision-making processes, internal communications about termination decisions, documentation supporting their stated reasons, and the timeline of their knowledge and actions. Yet current practice grants employers both superior information access and vague pleading privileges, while imposing specificity requirements and burden of proof on employees. True "fair" notice requires mutuality - if employees must provide specific notice of protected activity, knowledge, and adverse action, employers should provide specific notice of their counter-narrative.

20.     The practical impact transforms retaliation litigation from focused factual disputes into expensive fishing expeditions. When employers claim "after-acquired evidence of misconduct" without specifying what misconduct, when it was discovered, what evidence supports it, or who discovered it, employees cannot prepare adequate responses. They are forced to disprove unspecified accusations while navigating discovery disputes over the scope of undefined allegations. This inefficiency serves neither judicial economy nor the truth-seeking function of litigation, while systematically advantaging the party with superior resources and information access.

## IV. Materiality-Based Framework For Striking Defenses Built on Demonstrable Falsehoods

21.     Courts routinely defer to the "discovery process" to sort out factual disputes, even when defendants build entire defenses on provably false statements. This abdication fails when the lie itself enables a defense that true facts would not support. Courts should apply heightened scrutiny under Rule 12(f) when: (1) the affirmative defense is material to case outcome or discovery scope; (2) the defense depends on a factual assertion that is material to its viability; and (3) that factual assertion is demonstrably false from defendant's own evidence or public records.

22.     A defense predicated on a material falsehood is legally insufficient under Rule 8. "Fair notice" cannot be based on lies - it requires truthful notice. When defendants claim ignorance until "three weeks after termination" but their own evidence proves they knew beforehand, they are not providing fair notice of a legitimate defense; they are manufacturing a defense that reality does not support. Using demonstrable falsehoods to enable defenses constitutes improper purpose. In

1  the after-acquired evidence context, defendants who lie about discovery timing transform a
2  potential complete liability shield into a tool for harassment. The lie becomes the mechanism for
3  obtaining discovery rights and legal protections that the true facts would not justify.

4      23.    The traditional *"let discovery sort it out"* approach fails when material lies don't just
5  affect trial outcomes - they expand discovery into areas that would be irrelevant under truthful
6  timelines. Unlike minor factual disputes, these lies can eliminate entire liability or create absolute
7  immunity. Courts waste substantial time managing discovery disputes based on fabricated factual
8  predicates. Allowing material lies in court-ordered amended pleadings signals that judicial
9  directives are optional.

10      24.    Current practice creates perverse incentives where defendants benefit from lying
11  about material facts because the worst consequence is having those lies exposed during expensive
12  discovery. Meanwhile, truthful defendants who cannot manufacture favorable timelines or
13  circumstances operate at a disadvantage. In retaliation cases, this problem intensifies because false
14  defenses continue the pattern of misconduct that triggered the lawsuit. When defendants lie about
15  when they learned information to avoid liability for retaliatory termination, they use the court
16  system to perpetuate the very behavior employment protection statutes prohibit.

17      25.    This framework does not require courts to resolve disputed facts at the pleading
18  stage. It requires only that courts refuse to permit defenses built on demonstrably false factual
19  foundations - a principle that serves judicial efficiency, truth-seeking, and fundamental fairness.

# ARGUMENT

## V.  THESE DEFENSES REQUIRE IMMEDIATE JUDICIAL INTERVENTION BECAUSE NORMAL LITIGATION PROCESSES CANNOT ADDRESS SYSTEMATIC FALSE PLEADING

26.    Apple's defenses are not merely insufficient—they are based on false factual
premises contradicted by Apple's own records. Defense 6 claims ignorance of job search efforts
when the university position is detailed in the Complaint Apple answered. Defense 8 claims Apple
"learned shortly after termination" when Apple's privilege log shows pre-termination notice.
Defense 15 claims ignorance of workers' compensation when employers necessarily participate in

the workers' compensation system. Discovery cannot cure pleadings that are contradicted by the defendant's own contemporaneous records.

27. How does Plaintiff respond to Apple's claim that they *"don't know"* about facts Apple necessarily possesses? Apple's strategy forces Plaintiff to prove negative facts about Apple's internal knowledge; waste resources on manufactured disputes about Apple's record-keeping; and defend against accusations Apple refuses to specify despite having the underlying facts. These defenses create artificial factual disputes about Apple's knowledge of their own conduct and records. The Court should not be required to manage discovery disputes and motion practice based on demonstrably false pleadings.

## VI.  APPLE'S PATTERN CONSTITUTES SYSTEMATIC ABUSE OF PLEADING AND DISCOVERY RULES

### A. FALSE IGNORANCE TO AVOID RULE 11 LIABILITY

28. Apple systematically claims ignorance to avoid Rule 11's requirement for factual support, while using those same claims to justify discovery they could not otherwise obtain. Apple claims ignorance of basic employment facts to avoid Rule 11 sanctions; uses ignorance claims as discovery hooks to justify fishing expeditions, and uses "preserve rights pending discovery" to delay resolution while harassing Plaintiff.

29. Apple's discovery requests reveal their true intent—using vague affirmative defenses to justify harassment:

| Apple's Pleaded "Ignorance" | Apple's Discovery Demands | Unpleaded Theory |
|---|---|---|
| *"Don't know about job search"* | 5 years all social media | Unspecified misconduct |
| *"Don't know about workers comp"* | 10 years medical records | Alternative causation |
| *"Learned after termination"* | Complete personal history | Character assassination |

Dkt 220-12 (Response to Apple's Interrogatories) demonstrates the disconnect between Apple's pleaded ignorance and their demands for Plaintiff's entire life history. Plaintiff offered reasonable compromise—a neutral medical examination to verify claimed injuries. Apple rejected this legitimate approach in favor of a decade-long fishing expedition, proving harassment rather than

1  fact-finding intent.

2  ## VII.  Pleading with Particularity Required under
3  ## California rules and in federal Court for
4  ## Accusations of Dishonesty

5      30.     Where Apple's affirmative defenses allege an act of fraud, dishonestly, malice, bad

6  faith, or misrepresentation by Gjovik, then *Twombly/Iqbal* should apply. For example, in Defenses

7  1-3, 7-10, and 13, Apple argues some variation of that Apple is not liable because Gjovik 1) made

8  false statements about whether or not she requested administrative leave, 2) failed to cooperate,

9  and 3) failed to provide accurate and complete information.

10     31.     In addition, Defense 7 (unclean hands, in pari delicto, and/or after acquired

11  evidence) also claims that:

12      "Apple learned—shortly after Plaintiff's employment was terminated—that
        Plaintiff admitted that she disclosed confidential product-related information to a
13      journalist at the Verge in violation of Apple policies and her obligations under her
        Intellectual Property Agreement. Moreover, in the years since Plaintiff's
14      employment was terminated, Plaintiff has continued to provide inaccurate and/or
15      incomplete information to government entities and the public." (Dkt 218, 43-44).

16

17  ### B. Allegations of Concealment and Misconduct

18     32.     Apple's Amended Answer accuses Gjovik of hiding her involvement in the Verge

19  article ("*Apple learned…that Plaintiff admitted that she disclosed…*") despite Apple's own evidence

20  showing they were aware of the article prior to publication; the publication including Gjovik's

21  name, photos of Gjovik, and quotes attributed to Gjovik; and Gjovik posting contemporaneously

22  about her participation in the article and expanding upon her quoted commentary. If Apple has a

23  valid argument behind this defense, it must plead it with specificity, because otherwise it appears

24  to be bad faith distractions.

25     33.     Apple's defenses also generalize its claims about Gjovik "disclos[ing] confidential…

26  information", failing "to cooperate," and "failing to "provide accurate and compete information."

27  All of these make some allegation of deceit or other misconduct by Gjovik, yet still fail to provide

28  the detailed factual basis for the claims. For example, in Apple's produced evidence, an email

1    summarizing why the HR executives recommending termination Gjovik included "redacted

2    screenshots" Apple admits this in the Amended Answer:

> "Apple admits that one of the reasons for the termination of Plaintiff's
> employment was her failure to participate in an Employee Relations
> investigation, including actively redacting relevant information from
> documents that she presented to Apple's ER Investigator. Unless
> specifically admitted, Apple denies the remaining allegations of paragraph
> 211, sentences 1 and 2. Apple admits that Plaintiff redacted portions of
> certain internal records that she posted on Twitter but denies that she fully
> redacted those records." (Dkt 218 at 33).

9    34.    Further, Apple's statement to U.S. Dept. of Labor, and their Sept. 15 2021 email to

10   Gjovik, also referenced comments Gjovik made complaining about Apple wanting to capture 3D

11   scans of her ears, yet that also never shows up in the Answers at all. If Apple is still pursuing this

12   as a defense, it needs to say so. For example, as Gjovik's Oct. 2021 cease and desist letter to Apple

13   stated, that information was already fully public information prior to Gjovik's comments. (Dkt.

14   220-6). If Gjovik needs to prepare a counter to this defense, Apple needs to plead the specific

15   defense.

16   ## C. Allegations of Dishonesty and Perjury

17   35.    Apple also accuses Gjovik of making "*inaccurate and/or incomplete information to the*

18   *government and to the public*" "*in the years since Plaintiff's employment was terminated.*" Apple

19   appears to be accusing Gjovik of perjury and false statements as part of her participation in state

20   and federal proceedings, and her public activism about labor rights and the subject of her

21   whistleblower disclosures. Taken at face value, accusations like this are accusations of fraud and

22   requires *Twombly/Iqbal* pleading. Here, no dates, names, or events were described – only vague

23   assertions.

24   36.    Further, Apple's defense rests on claiming that Gjovik's complaints to the

25   government and participation in federal proceedings is misconduct by Gjovik's --- and that

26   "misconduct" should provide Apple a defense on liability if they were found to have retaliated

27   against Gjovik. By Apple claiming that Gjovik continuing to participate in the same proceedings,

28   and continue to undertake the same type of activism, after she is terminated, is separate misconduct

1  other than the protected activity prior to the termination, even though it's the same protected
2  activity.

3      37.     Without further details provided, it appears that Apple is arguing that under the
4  exact labor and whistleblower laws protecting Gjovik's protected disclosures and organizing,
5  assuming Gjovik proves Apple violated those laws in their conduct toward her, that Apple believes
6  it should not be subject to those laws and prepares to ask the court for some sort of exception.  It
7  also appears Apple is planning to request discovery on Gjovik's social media accounts (see Dkt
8  220-12, Interrogatory Objections), communications with reporters, communications with
9  government agencies about the charges against Apple (see 25-2028 Dkt. No. 29 with Apple
10  demanding service of sealed communications between Gjovik and the FBI about Gjovik's
11  allegations of criminal conduct by Apple), and communications with the public beyond social
12  media.

13      38.     This is a gross invasion of personal privacy, obstruction of justice, more violations
14  of the Bane Act, and if the court allows this reasoning to proceed, it must demand a detailed factual
15  basis from the defendant. Note: this probably also represents additional violations of the NLRA
16  (most recent complaint tracked in Case No. 01-CA-365726, filed May 13 2025), Cal. Labor Code.
17  whistleblower protections, possibly criminal law, Model Rules of Prof. Responsibility, and other
18  ethical guidelines.

19  **D. "Policy Violations" As Unspecified Breach of Contract
20      Claims**

21      39.     Most of Apple's Amended defenses also mention that Gjovik "*disclosed confidential*
22  *information in violation of Apple policies and her IPA.*"  Violations of contractual provisions require
23  pleading the facts about specifically which contracts, and which provisions of the contracts were
24  violated, which Apple still has not done.

25      40.     When employers claim termination was justified by "policy violations," they are
26  essentially asserting breach of employment contract claims that must meet basic contractual
27  pleading requirements. Courts routinely require contract breach allegations to identify the specific
28  contract, formation details, particular terms at issue, and specific manner of breach. Yet

employment courts mysteriously ignore these same specificity requirements when employers make identical breach claims disguised as "policy violation" defenses. An employer claiming "employee violated company policies" provides no more fair notice than claiming "defendant breached a contract" without identifying which contract or which terms were allegedly violated.

41.     This pleading deficiency creates an impossible defense burden for employees. Without knowing which specific policies were allegedly violated, employees cannot prove the policy was unlawful, demonstrate the policy was not actually violated, show selective enforcement against protected class members, challenge inadequate policy formation or notice, or argue that policies were changed retroactively. The employer's vague assertion forces employees into expensive discovery just to understand the basic contours of the accusations against them, transforming what should be focused factual disputes into broad fishing expeditions.

42.     The problem intensifies when employers simultaneously claim policy violations while refusing to provide policy copies under claims of confidentiality. This creates a fundamental contradiction - policies cannot simultaneously serve as binding obligations justifying termination and confidential documents too sensitive to share with the allegedly bound party. If policies were validly communicated to employees and formed enforceable employment terms, employees had legitimate access rights to those policies. If policies are too confidential to produce, serious questions arise about whether they were ever validly communicated or enforced, raising statute of frauds and due process concerns about their use as termination justifications.

43.     Basic fairness requires that employers claiming policy violations meet the same specificity standards applied to other contract breach allegations. This means identifying the specific policies allegedly violated, when those policies were adopted and communicated to the employee, what specific conduct constituted the violation, and how that violation connected to the termination decision. Without such specificity, "policy violation" defenses fail to provide the fair notice required by Rule 8 and should be struck as insufficient. Courts should not permit employers to use their exclusive access to policy documents as both shield and sword - claiming violations while hiding the very policies they claim were violated.

## VIII.   Specific Defenses Are Independently Insufficient

1    **AND CANNOT BE CURED**

2    **E. DEFENSE 6 (FAILURE TO MITIGATE) - FALSE IGNORANCE OF**
3    **KNOWN FACTS**

4    44.    Apple's Amended Answer said: *"Apple is currently unaware of the efforts, if any, which*

5    *Plaintiff took to seek alternative employment,"* however Plaintiff's university employment was

6    detailed in the Complaint (Dkt. 142 at 40-41) that Apple answered, and further, Apple's counsel

7    demanded Plaintiff's removal from her contracted position as an expert witness for a law firm on a

8    fraud class action, and they did remove her. Apple actively interfered with Plaintiff's mitigation

9    efforts while claiming ignorance. Employers cannot claim failure to mitigate while interfering with

10   mitigation efforts. Apple cannot claim ignorance of facts contained in their own case pleadings and

11   caused by their own conduct.

12   **F. DEFENSE 8 (UNCLEAN HANDS/EQUAL FAULT/AFTER-ACQUIRED**
13   **EVIDENCE) - FALSE TIMELINE**

14   45.    Apple claims that *"Apple learned—shortly after Plaintiff's employment was*

15   *terminated—that Plaintiff [disclosed to journalist]."* However, Apple's privilege log shows pre-

16   termination notice (Exhibit A). The Verge article was published over a week before termination

17   with Plaintiff's name and photos and after-acquired evidence doctrine requires lack of prior

18   knowledge. Apple misapplies the after-acquired evidence doctrine while making factual allegations

19   contradicted by their own contemporaneous records.

20   46.    Apple's own privilege log shows their top executives emailing about that exact Verge

21   article prior to the publication of the article, her name, face, and quotes were in the article; and the

22   journalist told her she specifically notified Apple of Gjovik's involvement. So Apple is making a

23   false statement to the court about its knowledge, and ignoring Gjovik's very public involvement in

24   the article, and instead redirecting the Sept. 15 2021 email chain, a week after Gjovik was fired,

25   where Jonanna Appleseed in Apple's Legal and Global Security team, (while still an employee),

26   filed a complaint against Gjovik with Apple Legal claiming Gjovik "leaked IP" and attached her

27   private messages with Gjovik including photos of Gjovik's naked body taken by the Gobbler app.

28   47.    Further, as discussed prior, Apple's accusations about misconduct by filing charges

1  with the government and participating in federal proceedings, is not a defense, but an admission of
2  additional misconduct and extreme retaliatory animals by Apple. (Similar arguments are to be made
3  for complaining about her public labor, crime victims' rights, and whistleblower advocacy). It would
4  be contrary to public policy to allow an employer to escape liability from a whistleblower protection
5  and/or labor law, due to the employer admitting to resenting and/or violating that very law.

6      48.    Further, here and throughout Apple mentions that Gjovik "failed to cooperate" but
7  does not provide any factual basis for what that failure to cooperate included. It appears to reference
8  Plaintiff's request to keep conversations in writing due to her open NLRB charge against the
9  employer, and other requests which were invoking her *Johnnie's Poultry* rights – which is protected
10 under federal labor law. So, if Apple admits this is what they mean, they are admitting to another
11 violation of the NLRA, which is why they're being evasive.

12     49.    Similarly Apple does not define what Gjovik's "failure to provide complete
13 information" referred to, but it appears it at least includes an allegation that Gjovik "redacted"
14 evidence she provided to Apple HR, however as noted in her 5AC, the redacted documents they
15 appear to reference were actually her Twitter posts, which their privledge log admits they were
16 closely monitoring. The only example of redacted evidence sent directly to the HR team would be
17 Gjovik trying to withhold  her best friend's identity from a complaint she made that she did not
18 even want investigated, but HR said they would investigate and then did not actually investigate,
19 but did tell the person (an executive in a team where the best friend worked) that Gjovik complaint.
20 Gjovik eventually broke down and provided the friend's name to HR to speak with since she
21 witnessed the encounter at issue. However, no policy violations were found, and as Gjovik had
22 worried, her best friend quickly left he U.S. returned to Europe, despite an in progress permanent
23 resident application – and her friend never talked to her again after Apple fired Gjovik. So again,
24 the facts behind Apple's allegations are very important and need to be disclosed if Apple pursues
   these defenses.

25     50.    Finally, in this defense and throughout, Apple also claims that Gjovik asked to be
26 put on administrative leave. Apple put Gjovik on administrative leave twice in 2021, and Apple
27 does not distinguish which one it is referring too. Apple also does not provide dates, times, or
28

1  reference documents to support its allegation.

2      51.      For the sake of argument, even if Gjovik did ask to be put on leave, that would have

3  occurred prior to her termination and would have been unrelated to Apple's allegation she leaked

4  confidential information. Any arguments about leave would not qualify for after acquired evidence

5  because it occurred prior to the termination, and it would not apply under unclean hands because

6  Apple's stated defense resolves around termination issues.

7      52.      This also would not support a claim of *In Pari Delicto* because Apple claims it fired

8  Gjovik for reasons unrelated to administrative leave. The only possible explanation plaintiff can

9  think of is Apple claiming In Pari Delicto for the 96(k) claim, saying she asked to be put on leave,

10 so it wasn't protected personal time – but that is not the legal test for 96(k). Gjovik could have been

11 fully at work but then made a post on Twitter on her lunch break, discussion constitutionally

12 protected topics, and she would still be protected under 96(k).

13  **G. Defense 15 (Workers' Compensation Set-off) -**
14  **Impossible Ignorance**

15     53.     Apple's claimed that "*Apple is currently unaware of the extent, if any, to which Plaintiff*

16 *has received [workers compensation] payments.*" But this is impossible because employers pay workers'

17 compensation insurance premiums, employers receive notice of all workers' compensation claims,

18 and Apple would necessarily know about any payments to their employee. Apple did coerce Gjovik

19 to file a worker's comp. claim in May 2021, but then promptly denied it, and Gjovik complained

20 that she was warned by a law school professor that Apple was probably trying to manufacture

21 defenses if there is subsequent litigation. (See the Second Amended Complaint).

22     54.     No employer can legitimately claim ignorance of workers' compensation payments

23 to their own employees. If Apple is referencing worker's compensation payments from a later

24 employer, then Apple again fails to mention anything about specific employers, and instead claims

25 it has no information.

26  **IX.  These Defenses Should Be Struck with Prejudice**

27     55.     Apple cannot cure these defenses because they are based on false factual premises

28 contradicted by Apple's own records and conduct. Further amendment would be futile because

Apple cannot change the timeline showing they knew before termination (Defense 8); Apple cannot deny the university and law firm employment detailed in the Complaint they answered (Defense 6); and Apple cannot legitimately claim ignorance of their own workers′ compensation system (Defense 15) Moreover, Apple′s pattern of false ignorance across multiple defenses demonstrates this is not inadvertent error but deliberate litigation strategy. Allowing further amendment rewards this conduct and enables continued abuse of pleading rules.

# CONCLUSION AND REQUEST FOR RELIEF: THE CRITICAL JUNCTURE REQUIRING IMMEDIATE JUDICIAL INTERVENTION

56.     These pleading deficiencies are not mere technical violations that will resolve themselves through the ordinary course of litigation. They represent fundamental failures that, if left unaddressed, will corrupt the entire proceeding and force this Court to intervene repeatedly to manage the same underlying problems while additional harm accrues to all parties.

57.     The urgency stems from Defendant′s strategic recognition that its prior stated defenses in administrative proceedings now constitute direct facial admissions of liability under both Tamney wrongful termination in violation of public policy and Labor Code section 1102.5. Defendant previously articulated specific reasons for Plaintiff′s termination that, if maintained consistently, would establish protected activity under California′s fundamental public policy protections. Most critically, Defendant′s prior statements implicate Tamney′s protection for employees who protest invasions of privacy based on California′s constitutional right to privacy - a protection that operates regardless of the audience or recipient of such protests. If an employer terminates an employee for conduct that represents fundamental public policy concerns, the employer faces automatic liability under Tamney.

58.     Defendant now finds itself legally trapped: maintaining consistency with its prior defense constitutes an admission of violating California employment protection statutes, while abandoning that defense exposes serious credibility and bad faith issues. Defendant has chosen a

1    third path - refusing to commit to any specific factual defense in its court pleadings while
2    maintaining the right to deploy whatever defense proves most advantageous at trial. This
3    gamesmanship prevents Plaintiff from moving for summary judgment on claims where Defendant's
4    own prior statements establish liability, artificially extending litigation that could be resolved on an
5    expedited basis.

6    59.    If this Court requires Defendant to plead its actual factual defenses with the
7    specificity outlined above, the Court will expedite case resolution rather than prolonging it. Clear,
8    specific defenses will enable focused discovery, meaningful summary judgment practice, and
9    potentially significant case narrowing. Conversely, permitting continued vague pleading ensures
10   protracted litigation punctuated by repeated motions to compel, discovery disputes, and eventual
11   judicial intervention to address the same specificity failures this motion raises today.

12   60.    The harm from delay extends beyond litigation efficiency. Plaintiff, as an alleged
13   whistleblower, continues to suffer reputational damage from unspecified accusations of serious
14   misconduct that remain part of the public record. Each day that vague allegations of fraud, policy
15   violations, and other misconduct remain unchallenged enables the continued chilling effect on
16   protected activity that employment protection statutes are designed to prevent.

17   61.    **WHEREFORE**, Plaintiff respectfully requests that this Court grant the Motion to
18   Strike and order Defendant to replead its affirmative defenses in compliance with the standards
19   outlined herein, with the understanding that further deficient pleading may warrant sanctions
20   under Rule 11 for continued violation of this Court's pleading requirements.

21   **X.  REQUEST FOR PROTECTIVE ORDER PENDING RESOLUTION OF**
22   **AFFIRMATIVE DEFENSES**

23   **62.**    Alternatively, or in addition to striking deficient defenses, Plaintiff respectfully
24   requests a protective order staying discovery on issues beyond Plaintiff's prima facie case until
25   Defendant provides adequate factual specificity in its affirmative defenses.

26   63.    Apple's interrogatories (Dkt. No. 220-12) seeking ten years of medical records and
27   five years of social media accounts, coupled with their admission that they "don't know what they'll
28   find," proves these defenses were filed to enable fishing expeditions rather than raise legitimate legal

theories. The Court should enter a protective order limiting discovery to facts specifically pleaded with factual support, preventing Apple from benefiting from their systematic pleading abuse.

64.    The immediate harm from Defendant's vague pleading is already manifesting in discovery abuse. Despite pleading only conclusory defenses, Defendant has propounded discovery requests seeking ten years of Plaintiff's medical records, five years of social media records, and sweeping requests for personal information that bear no relationship to any articulated defense theory. This represents exactly the type of fishing expedition that specific pleading requirements are designed to prevent.

65.    Defendant's refusal to specify its defenses enables unlimited discovery scope because every conceivable area of inquiry can be justified as "potentially relevant" to unspecified claims of misconduct, performance issues, or after-acquired evidence. When Defendant claims "policy violations" without identifying which policies, it can seek discovery on all policies. When Defendant claims "performance issues" without specificity, it can demand records spanning Plaintiff's entire career and personal life.

66.    Rule 26(b)(1) requires discovery to be proportional to the case and relevant to party claims or defenses. Defendant's current discovery requests fail both tests - they are disproportionate to any defense actually pled with specificity, and their relevance cannot be assessed when the defenses themselves lack factual content. In retaliation cases, overbroad discovery serves the same chilling function as the underlying retaliatory conduct. Forcing a whistleblower to produce decades of medical records and years of social media content, based on nothing more than conclusory allegations, continues the pattern of harassment that employment protection statutes prohibit.

67.    Staying discovery pending adequate pleading will prevent the Court from managing extensive discovery disputes over requests that may become irrelevant once Defendant specifies its actual defenses. If Defendant must identify specific policies allegedly violated, discovery can focus on those policies rather than requiring production of all policies ever adopted by Defendant.  A protective order limiting discovery to Plaintiff's prima facie case elements until Defendant replaces its conclusory defenses with factual specificity will protect both Plaintiff from harassment and the

Court from managing discovery disputes based on deficient pleading. This approach encourages prompt resolution of pleading deficiencies while preventing Defendant from using the discovery process to continue retaliatory conduct through the litigation system.

# CONCLUSION

68.    Federal courts in the Northern District of California apply notice pleading standards to affirmative defenses, requiring only fair notice of the defense's factual basis rather than detailed plausibility pleading. However, purely boilerplate defenses without any factual support violate Rule 11 and will be struck. When re-pleading after defenses are struck, defendants must provide basic factual allegations connecting each defense to the specific claims and circumstances of the case, while still meeting only the liberal notice pleading standard rather than heightened Twombly/Iqbal requirements.

69.    Defendant's repled affirmative defenses fail for the same reason the Court previously struck them: they consist of bare legal conclusions unsupported by any facts. While courts are hesitant to strike defenses, they do so when the party offers 'nothing more than labels and conclusions' (*Kohler*, 280 F.R.D. at 563). Where, as here, the defense alleges deceit, fraud, or criminal conduct, Rule 9(b) requires particularity — not general accusations. Defendant has instead chosen to plead vaguely, knowing that its actual defense — articulated clearly in a prior administrative forum — would amount to an admission of liability under Labor Code § 1102.5 and *Tamney* wrongful termination standards.

70.    Apple's amended defenses represent systematic litigation abuse that wastes judicial resources, harasses Plaintiff through discovery, and continues the misconduct underlying this case. Normal litigation process cannot cure deliberate falsehoods contradicted by Defendant's own records. These defenses should be struck with prejudice to prevent further abuse and protect the integrity of federal pleading rules

71.    WHEREFORE, Plaintiff respectfully requests that this Court:

- **GRANT** this Motion to Strike Affirmative Defenses 2-4, 6-11, and 14-15 with prejudice;
- **ENTER** a protective order limiting Apple's discovery to facts specifically

pleaded with factual support;

- **GRANT** such other relief as the Court deems just and proper..

Filed: June 16 2025

/s/ Ashley M. Gjovik
*Pro Se Plaintiff*

**Email**: legal@ashleygjovik.com
**Physical Address**: Boston, Massachusetts
**Mailing Address:** 2108 N St. Ste. 4553 Sacramento, CA, 95816
**Phone**: (408) 883-4428 '

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBITS

1
2
3
4
5
6
7
8
9
10

# XI.  Exhibit A

## Defendant Apple's Privilege Log

### 1 – Original Version (4pt font)

### 2 – Enhanced version with larger font

11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Case 3:23-cv-04597-EMC    Document 221    Filed 06/16/25    Page 26 of 80

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates Nos. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 001 | | 2021-03-17 to 2021-03-18 | Jain, Antone; **Rubenstein, Debra**; **Said, Deena**; Gies Timos | **Rubenstein, Debra**; Steiger, Michael; Jain, Antone; **Said, Deena**; Gies Timos | Email | 7 | Re: Action Needed- SD01 EHS Request | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 002 | | 2021-03-19 | **Rubenstein, Debra**; Steiger, Michael; Jain, Antone | | Document | 4 | DRAFT Talking Points SD01 comms 2 with djr & mts comments.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 003 | | 2021-03-19 | **Rubenstein, Debra**; Jain, Antone | | Document | 4 | DRAFT Talking Points SD01 comms 2 with djr comments.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 004 | | 2021-03-19 | Steiger, Michael | **Rubenstein, Debra**; Baylosis, Ed; Schmidt, Elizabeth; Steiger, Michael; Sidlow, Scott; Creighton, Sue | Calendar File | 2 | SD01 - Vapor Intrusion comms plan | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 005 | | 2021-03-19 | Steiger, Michael | **Rubenstein, Debra**; Baylosis, Ed; Schmidt, Elizabeth; Steiger, Michael; Sidlow, Scott; Creighton, Sue | Calendar File | 2 | SD01 Vapor Intrusion comms plan | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 006 | | 2021-03-17 to 2021-03-19 | Steiger, Michael; Jain, Antone; DeBaene, Austin | Jain, Antone; DeBaene, Austin; Huynh, Tom; **Rubenstein, Debra**; Steiger, Michael | Email | 6 | Re: Action Needed- SD01 EHS Request | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 007 | | 2021-03-17 to 2021-03-19 | Steiger, Michael; Baylosis, Ed; Creighton, Sue; Jain, Antone | Baylosis, Ed; Schmidt, Elizabeth; Creighton, Sue; Sidlow, Scott; **Rubenstein, Debra**; Steiger, Michael; DeBaene, Austin; Huynh, Tom; Jain, Antone | Email with attachments | 16 | Re: Privileged and confidential: Re: [Important] Action Needed- SD01 EHS Request; DRAFT Talking Points SD01 comms 2 with djr comments.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 008 | | 2021-03-18 to 2021-03-19 | Steiger, Michael; **Rubenstein, Debra**; Jain, Antone | **Rubenstein, Debra**; Jain, Antone; Steiger, Michael | Email with attachments | 15 | Re: Review - Draft talking points; DRAFT Talking Points SD01 comms 2 with djr & mts comments.docx; DRAFT Talking Points SD01 comms 2 with djr comments.docx; DRAFT Talking Points SD01 comms 2.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 009 | | 2021-03-26 | **Rubenstein, Debra** | Jain, Antone; **Rubenstein, Debra**; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; Steiger, Michael | Calendar File | 1 | Preparation for meeting in follow up to questions re SD01 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 010 | | 2021-03-18 to 2021-03-29 | **Rubenstein, Debra**; Jain, Antone; Souza, Emily; Polkes, Helen; Steiger, Michael; Waibel, Jenna | Polkes, Helen; Jain, Antone; Shifman, Moshe (Ms); **Matarrese, Kyle**; **Perez, Isela**; Souza, Emily; Waibel, Jenna; Steiger, Michael; DeBaene, Austin; Huynh, Tom | Email | 26 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 011 | | 2021-03-29 | **Rubenstein, Debra**; Steiger, Michael | Steiger, Michael; **Rubenstein, Debra** | Email | 2 | Re: SD01 EHS Request | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 012 | | 2021-03-18 to 2021-03-29 | Waibel, Jenna; Steiger, Michael; **Rubenstein, Debra**; Polkes, Helen; Souza, Emily | Steiger, Michael; **Rubenstein, Debra**; Waibel, Jenna; Polkes, Helen; **Matarrese, Kyle**; **Perez, Isela**; Jain, Antone; Shifman, Moshe | Email | 15 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 013 | | 2021-03-31 | Steiger, Michael | Jain, Antone; **Rubenstein, Debra**; Souza, Emily; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; **Matarrese, Kyle**; Steiger, Michael; Shifman, Moshe' | Calendar File | 1 | SD01 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 014 | | 2021-04-02 | Steiger, Michael; Jain, Antone | | Document | 5 | SD01 Talking Points - mts edits.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

(4 of 713), Page 4 of 713
Case: 25-2028, 05/12/2025, DktEntry: 19.3, Page 4 of 713
Case 3:23-cv-04597-EMC   Document 221   Filed 06/16/25   Page 27 of 80

Epork v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 015 | | 2021-03-17 to 2021-04-02 | **Rubenstein, Debra**; **Matarrese, Kyle**; **Perez, Isela**; Souza, Emily; Steiger, Michael | **Matarrese, Kyle**; **Perez, Isela**; Souza, Emily; Shifman, Moshe (Mo); Steiger, Michael; Jain, Antone; **Rubenstein, Debra** | Email with attachments | 20 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT; SD01 Talking Points.docx; SD01 Talking Points - mts edits.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 016 | | 2021-03-18 to 2021-04-03 | Waibel, Jenna; Steiger, Michael; Polkes, Helen; **Rubenstein, Debra**; | Steiger, Michael; Polkes, Helen; Jain, Antone; Shifman, Moshe (Mo); **Matarrese, Kyle**; **Perez, Isela**; Souza, Emily; **Rubenstein, Debra**; Waibel, Jenna | Email | 16 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 017 | | 2021-03-18 to 2021-04-03 | **Rubenstein, Debra**; Steiger, Michael Waibel, Jenna; Polkes, Helen; Souza, Emily | Waibel, Jenna; Steiger, Michael; Polkes, Helen; Jain, Antone; Shifman, Moshe (Mo); **Matarrese, Kyle**; **Perez, Isela**; Souza, Emily; **Rubenstein, Debra**; Schmidt, Elizabeth | Email | 18 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 018 | | 2021-04-08 to 2021-04-09 | **Perez, Isela**; Polkes, Helen | Polkes, Helen; Waibel, Jenna; **Perez, Isela** | Email | 2 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 019 | | 2021-04-09 | Steiger, Michael | Waibel, Jenna; Jain, Antone; **Rubenstein, Debra**; Polkes, Helen; **Perez, Isela**; **Matarrese, Kyle**; Shifman, Moshe (Mo); Souza, Emily | Email | 8 | Fwd: SD01 EHS Request - 4/2 Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 020 | | 2021-04-09 | Polkes, Helen; **Perez, Isela** | **Perez, Isela**; Waibel, Jenna; Polkes, Helen | Email | 2 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 021 | | 2021-04-10 | Steiger, Michael | **Rubenstein, Debra**; Jain, Antone | Email | 8 | Fwd: SD01 EHS Request - 4/2 Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 022 | APL-GAELG_00001248 | 2021-04-09 to 2021-04-10 | Polkes, Helen | Waibel, Jenna | Email | 5 | Re: Escalated to Dan West—Fwd: SD01 EHS Request - ER Note | Attorney Client Privilege | Attorney-client privileged communications between employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 023 | | 2021-03-18 to 2021-04-11 | Steiger, Michael Waibel, Jenna; Polkes, Helen; **Rubenstein, Debra**; Souza, Emily | Polkes, Helen; Jain, Antone; Souza, Emily; **Perez, Isela**; **Matarrese, Kyle**; Shifman, Moshe (Mo); Waibel, Jenna; **Rubenstein, Debra**; Steiger, Michael | Email with attachments | 281 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT; SD01 Talking Points.docx; 2016-0211-Microwave-VI Evaluation Report_FINAL.pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 024 | | 2021-04-11 | Steiger, Michael | **Rubenstein, Debra**; Jain, Antone | Email | 26 | Fwd: SD01 EHS Request - 4/2 Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 025 | APL-GAELG_00001254 | 2021-04-12 | Waibel, Jenna | Polkes, Helen | Messages | 4 | Message_JennaWaibel_2021-04-12_18-11-48.pdf | Attorney Client Privilege | Message with redacted text reflecting attorney-client legal advice from counsel (**Perez, Isela**) from employees acting under the direction and supervision of counsel relating to the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues. |
| 026 | | 2021-03-18 to 2021-04-13 | **Rubenstein, Debra**; Waibel, Jenna; Steiger, Michael; Polkes, Helen; Souza, Emily | Waibel, Jenna; Polkes, Helen; Steiger, Michael; Jain, Antone; Souza, Emily; **Perez, Isela**; **Matarrese, Kyle**; Shifman, Moshe (Mo); **Rubenstein, Debra** | Email | 20 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 027 | | 2021-04-11 to 2021-04-13 | Jain, Antone; **Rubenstein, Debra**; Steiger, Michael | Jain, Antone; Steiger, Michael; Jain, Antone | Email with attachments | 42 | Re: SD01 EHS Request - 4/2 Notes -- PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT; draft SD01 talking points 2nd meeting.pages; Draft Response to Ashley - 4-11-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT with djr comments.docx; Draft Response to Ashley - 4-11-21 PRIVILEGED AND CONFIDENTIAL AND ATTORNEY WORK PRODUCT.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 028 | | 2021-04-26 | Steiger, Michael | Jain, Antone; **Rubenstein, Debra**; Schmidt, Elizabeth; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; Steiger, Michael; Shifman, Moshe' | Calendar File | 1 | EPA - Ashley - SD01 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 029 | | 2021-04-26 | Steiger, Michael; **Rubenstein, Debra**; **Perez, Isela**; Waibel, Jenna | **Rubenstein, Debra**; **Perez, Isela**; Waibel, Jenna; Shifman, Moshe; Souza, Emily; Polkes, Helen; **Matarrese, Kyle**; Jain, Antone; Schmidt, Elizabeth; Steiger, Michael | Email | 7 | Re: Employee Concerns: TRW Microwave Site | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 030 | | 2021-04-24 to 2021-04-27 | Polkes, Helen; **Rubenstein, Debra**; Steiger, Michael | Steiger, Michael; **Perez, Isela**; Shifman, Moshe; Waibel, Jenna; Jain, Antone; **Rubenstein, Debra**; Polkes, Helen | Email with attachments | 2 | Privileged and confidential; 3-%2B14087837834-1619213246000-1 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 031 | | 2021-04-27 | Steiger, Michael | **Rubenstein, Debra**; **Perez, Isela**; Jain, Antone; Waibel, Jenna; Shifman, Moshe; **Matarrese, Kyle**; Schmidt, Elizabeth | Email | | Fwd: Questions about speech related to Apple's buildings on chemical release sites | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 032 | | 2021-04-27 | Polkes, Helen | Bertolus, Yannick; Bowman, Megan; Waibel, Jenna; **Perez, Isela** | Email | 1 | Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 033 | | 2021-04-26 to 2021-04-27 | Bertolus, Yannick; Polkes, Helen; Bowman, Megan; Waibel, Jenna | **Perez, Isela**; Bowman, Megan; John Ternus; Polkes, Helen; Waibel, Jenna | Email | | Fwd: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 034 | | 2021-04-27 | Waibel, Jenna; Steiger, Michael | Shifman, Moshe; **Perez, Isela**; **Rubenstein, Debra**; Jain, Antone; Waibel, Jenna; **Matarrese, Kyle**; Schmidt, Elizabeth | Email | 5 | Privileged & Confidential---Fwd: Questions about speech related to Apple's buildings on chemical release sites | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 035 | | 2021-04-24 to 2021-04-27 | Steiger, Michael; **Rubenstein, Debra**; Polkes, Helen | Polkes, Helen; **Perez, Isela**; Shifman, Moshe; Waibel, Jenna; Jain, Antone; **Rubenstein, Debra** | Email | 2 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 036 | | 2021-04-26 to 2021-04-28 | Polkes, Helen; Lagares, Antonio; Waibel, Jenna; Bowman, Megan; Bertolus, Yannick | Bertolus, Yannick; Bowman, Megan; **Perez, Isela**; Waibel, Jenna; Polkes, Helen | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 037 | | 2021-04-30 | Waibel, Jenna; Polkes, Helen | Polkes, Helen; **Perez, Isela**; Waibel, Jenna | Email | 4 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 038 | | 2021-05-01 to 2021-05-03 | Warner, Adelmise; **Rice, Debbie** | **Rice, Debbie**; Warner, Adelmise | Email | 3 | Re: HR legal weekly update 4.30.21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 039 | | 2021-04-27 to 2021-05-06 | Jain, Antone; **Rubenstein, Debra**; Steiger, Michael | **Rubenstein, Debra**; Steiger, Michael; Jain, Antone | Email with attachments | 29 | Re: SD01 EHS Request - 4/2 Notes; Draft Response to Ashley - 4-30-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT with djr comments .docx; Draft Response to Ashley - 4-30-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT .docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 040 | | 2021-05-11 | Steiger, Michael | | Document | 9 | Talking Points for Ashley - 5-11-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT-3.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 041 | | 2021-05-10 to 2021-05-12 | Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Polkes, Helen; **Perez, Isela**; Waibel, Jenna | Email | 7 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

(6 of 713), Page 6 of 713

Case: 25-2028, 05/12/2025, DktEntry: 19.3, Page 6 of 713

Case 3:23-cv-04597-EMC   Document 221   Filed 06/16/25   Page 29 of 80

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 042 | | 2021-04-30 to 2021-05-12 | Jain, Antone; Waibel, Jenna; Steiger, Michael | Waibel, Jenna; Steiger, Michael; **Rubenstein, Debra**; Jain, Antone | Email | 4 | Re: Names for additional conversations - Privileged and Confidential - Attorney work product | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 043 | | 2021-05-11 to 2021-05-12 | **Perez, Isela**; Waibel, Jenna; Polkes, Helen | Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 044 | | 2021-05-11 to 2021-05-12 | **Perez, Isela**; Waibel, Jenna; Polkes, Helen | Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Email | 4 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 045 | | 2021-04-30 to 2021-05-13 | Jain, Antone; Waibel, Jenna; Steiger, Michael | Waibel, Jenna; Steiger, Michael; **Rubenstein, Debra**; Jain, Antone | Email | 5 | Re: Names for additional conversations - Privileged and Confidential - Attorney work product | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 046 | | 2021-05-11 to 2021-05-13 | **Matareese, Kyle**; **Rubenstein, Debra**; Steiger, Michael | **Rubenstein, Debra**; Steiger, Michael; Waibel, Jenna; Jain, Antone; Schmidt, Elizabeth; **Perez, Isela**; Polkes, Helen; Shifman, Moshe; **Matareese, Kyle** | Email with attachments | 4 | Re: EHS Talking Points for Follow-Up with Ashley; PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT; IAL+-+ATTORNEY+WORK+PRODUCT+with+dj+comments.docx; Talking+Points+for+Ashley+-+5-11-21+PRIVILEGED+AND+CONFIDENTIAL+-+ATTORNEY+WORK+PRODUCT-3.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 047 | | 2021-04-27 to 2021-05-17 | **Rubenstein, Debra**; **Matarrese, Kyle**; Waibel, Jenna; Steiger, Michael | **Matarrese, Kyle**; Waibel, Jenna; Steiger, Michael; **Perez, Isela**; Jain, Antone; Shifman, Moshe; Schmidt, Elizabeth; **Rubenstein, Debra** | Email | 15 | Re: Questions about speech related to Apple's buildings on chemical release sites | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 048 | | 2021-05-17 | Polkes, Helen | **Perez, Isela**; Waibel, Jenna | Email | 5 | Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 049 | | 2021-05-17 to 2021-05-18 | Waibel, Jenna; Schiesl, Dallas | Schiesl, Dallas; **Perez, Isela**; Shifman, Moshe; Waibel, Jenna | Email | 2 | Re: Privileged & Confidential--Additional WC case | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. |
| 050 | | 2021-05-17 to 2021-05-18 | Schiesl, Dallas; Waibel, Jenna | Waibel, Jenna; **Perez, Isela**; Shifman, Moshe; Schiesl, Dallas | Email | 2 | Re: Privileged & Confidential--Additional WC case | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. |
| 051 | | 2021-05-21 | Polkes, Helen; Waibel, Jenna | Waibel, Jenna; **Perez, Isela**; Polkes, Helen | Email | 4 | Re: Privileged & confidential—Fwd: Ashley Gjovik/Dan - 4/29 Meeting Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 052 | | 2021-05-22 | Waibel, Jenna | **Perez, Isela**; Polkes, Helen | Email with attachments | 7 | Privileged & Confidential—Fwd: Request for Denial Authorization on Environmental/Chemical Exposure Claim - Ashley Gjovik, Claim 30217483107-0001; image001.jpg | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected documents and communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. |
| 053 | | 2021-04-27 to 2021-05-26 | Waibel, Jenna; Sidlow, Scott; **Rubenstein, Debra**; Steiger, Michael; Jain, Antone; **Perez, Isela** | **Rubenstein, Debra**; **Perez, Isela**; Steiger, Michael; **Matarrese, Kyle**; Jain, Antone; Shifman, Moshe; Schmidt, Elizabeth; Sidlow, Scott; Waibel, Jenna | Email | 12 | Re: Privileged & Confidential-- Re: Questions about speech related to Apple's buildings on chemical release sites | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 054 | | 2021-06-03 to 2021-06-04 | Polkes, Helen; **Perez, Isela**; Waibel, Jenna | **Perez, Isela**; Waibel, Jenna; Polkes, Helen | Email | 4 | Re: Privileged & Confidential-- Fwd: Wrap up call today | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 055 | | 2021-06-03 to 2021-06-04 | **Perez, Isela**; Waibel, Jenna | Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Email | 3 | Re: Privileged & Confidential— Fwd: Wrap up call today | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 056 | | 2021-05-20 to 2021-06-08 | Sidlow, Scott; Waibel, Jenna; **Rubenstein, Debra**; Steiger, Michael; Jain, Antone; **Perez, Isela** | Waibel, Jenna; Jain, Antone; **Rubenstein, Debra; Perez, Isela**; Steiger, Michael; **Matarrese, Kyle**; Shifman, Moshe; Schmidt, Elizabeth; Sidlow, Scott | Email | 2 | Re: SD01 additional EHS communications - privileged and confidential - attorney work product | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 057 | | 2021-06-10 | **Rubenstein, Debra**; Waibel, Jenna | Waibel, Jenna; **Perez, Isela**; Polkes, Helen; Shifman, Moshe; Steiger, Michael; Jain, Antone; Sidlow, Scott; **Matarrese, Kyle**; Schmidt, Elizabeth; **Rubenstein, Debra** | Email | 2 | Re: Privileged & Confidential- additional meeting needed on VI | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 058 | | 2021-06-11 | Waibel, Jenna | | Document | 5 | AMR_Investigation_Summary_D. Powers_Jun2021.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 059 | | 2021-06-11 | Waibel, Jenna | | Document | 11 | A. Gjovik Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 060 | | 2021-06-12 | Waibel, Jenna | | Document | 6 | D. Powers Interview Notes .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 061 | | 2021-06-12 | Waibel, Jenna | | Document | 2 | N. Balamurugan Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 062 | | 2021-06-12 | Waibel, Jenna | | Document | 2 | J. Markham Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 063 | | 2021-06-12 | Waibel, Jenna | | Document | 1 | I&D Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 064 | | 2021-06-12 | Waibel, Jenna | | Document | 2 | M. Ertell Interview Notes .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 065 | | 2021-06-12 | Waibel, Jenna | | Document | 2 | M. Mathur Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 066 | | 2021-06-12 | Waibel, Jenna | | Document | 4 | D. West Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 067 | | 2021-06-12 | Waibel, Jenna | | Document | 2 | J. Ivan Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 068 | | 2021-06-04 to 2021-06-16 | **Perez, Isela**; Waibel, Jenna | Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Email | 8 | Re: Privileged & Confidential– DRAFTED notes for call with AG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and handling of Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 069 | | 2021-05-20 to 2021-06-21 | Waibel, Jenna; Jain, Antone; Sidlow, Scott | Jain, Antone; Sidlow, Scott; **Rubenstein, Debra; Perez, Isela**; Steiger, Michael; **Matarrese, Kyle**; Shifman, Moshe; Schmidt, Elizabeth; Waibel, Jenna | Email | 2 | Re: SD01 additional EHS communications - privileged and confidential - attorney work product | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 070 | | 2021-06-23 | Waibel, Jenna | | Document | 5 | AMR_Investigation_Summary_D. Powers_Jun2021.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 071 | | 2021-06-10 to 2021-06-23 | Jain, Antone; Polkes, Helen; **Rubenstein, Debra**; Waibel, Jenna | Polkes, Helen; **Rubenstein, Debra**; Schmidt, Elizabeth; **Matarrese, Kyle**; Sidlow, Scott; Steiger, Michael; Waibel, Jenna; Shifman, Moshe; **Perez, Isela**; Jain, Antone | Email with attachments | 5 | Re: Privileged & Confidential- additional meeting needed on VI; PastedGraphic-1.png; Re_+Follow+up+to+your+People+Support+reach+out+.eml | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 072 | | 2021-06-22 to 2021-06-23 | **Rubenstein, Debra; Perez, Isela;** Waibel, Jenna | **Perez, Isela;** Waibel, Jenna; Polkes, Helen; Shifman, Moshe; **Rubenstein, Debra** | Email | | Re: Discussion re contaminated sites on SLACK | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant. |
| 073 | | 2021-06-29 | Waibel, Jenna | Polkes, Helen; **Perez, Isela** | Email | 5 | Privileged & Confidential—Fwd: Follow up call today (need info before doctor appt tomorrow) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 074 | | 2021-07-06 | Jain, Antone | **Rubenstein, Debra; Perez, Isela;** Polkes, Helen; Steiger, Michael; Waibel, Jenna | Email | 2 | Fwd: Follow up call next week | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 075 | | 2021-07-02 to 2021-07-09 | Waibel, Jenna; Polkes, Helen | Jain, Antone; **Rubenstein, Debra;** Polkes, Helen; **Perez, Isela;** Steiger, Michael; Waibel, Jenna | Email | 3 | Re: Privileged and Confidential -- Attorney work product Fwd: Discuss any questions about indoor air management at SD01, floor penetration survey and vapor intrusion mitigation | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 076 | | 2021-07-15 | Okpo, Ekelemchi | | Document | 3 | Ashley Gjovik (Prep meetings pre initial contact).pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues, performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 077 | | 2021-07-18 | Polkes, Helen | **Perez, Isela ;** Lagares, Antonio; Waibel, Jenna; Bowman, Megan | Email | 4 | Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 078 | | 2021-07-19 | Lagares, Antonio | Lagares, Antonio; Okpo, Ekelemchi; Polkes, Helen; **Perez, Isela ;** Waibel, Jenna | Calendar File | 1 | Privileged and Confidential - Gjovik | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 079 | | 2021-07-19 | Waibel, Jenna | Jain, Antone; Lagares, Antonio; **Rubenstein, Debra;** Polkes, Helen; **Perez, Isela;** Waibel, Jenna | Calendar File | 1 | EHS/ AG Sync | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 080 | | 2021-07-19 | **Perez, Isela ;** Polkes, Helen | Polkes, Helen; Okpo, Ekelemchi; Waibel, Jenna; Lagares, Antonio; **Perez, Isela** | Email | 9 | Re: privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 081 | | 2021-07-19 | Polkes, Helen | **Perez, Isela;** Waibel, Jenna; Okpo, Ekelemchi; Lagares, Antonio | Email with attachments | 5 | Privileged and confidential; PastedGraphic-3.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 082 | | 2021-07-16 to 2021-07-21 | Souza, Emily; Bowman, Megan; Shifman, Moshe; Polkes, Helen | Bowman, Megan; Shifman, Moshe (Mo); Polkes, Helen; Lagares, Antonio; Okpo, Ekelemchi; **Perez, Isela;** Waibel, Jenna; Souza, Emily | Email | | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy. |
| 083 | | 2021-07-16 to 2021-07-21 | Bowman, Megan; **Perez, Isela;** Souza, Emily; Shifman, Moshe; Polkes, Helen | **Perez, Isela;** Souza, Emily; Shifman, Moshe (Mo); Polkes, Helen; Lagares, Antonio; Okpo, Ekelemchi; Waibel, Jenna; Bowman, Megan | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy. |
| 084 | | 2021-07-23 | Waibel, Jenna | | Document | | Privileged & Confidential- A. Gjovik Concerns Matrix.numbers | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 085 | | 2021-07-22 to 2021-07-23 | Okpo, Ekelemchi; Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Waibel, Jenna; Polkes, Helen; **Perez, Isela;** Tony Lagares; Okpo, Ekelemchi | Email | 2 | Re: Privileged and Confidential - A.G. Sync | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 086 | | 2021-07-26 | Warner, Adelmise; Reicher, Joni; **Perez, Isela;** Rice, Debbie | **Perez, Isela;** Reicher, Joni; Rice, Debbie; Kim, Kwang; Warner, Adelmise | Email | 4 | Re: Privileged and Confidential - A.G. Women in SWE | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 087 | | 2021-07-20 to 2021-07-27 | **Rubenstein, Debra**; Jain, Antone; Waibel, Jenna | Jain, Antone; Waibel, Jenna; **Perez, Isela**; Polkes, Helen; **Rubenstein, Debra** | Email | | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of legal advice to Defendant, and in anticipation of litigation. |
| 088 | | 2021-07-28 | Okpo, Ekelemchi | | Document | 3 | Employment History AG (Working Draft).pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 089 | | 2021-07-27 to 2021-07-28 | Reicher, Joni; Souza, Emily | Souza, Emily; **Rice, Debbie**; **Perez, Isela**; Okpo, Ekelemchi; Warner, Adelmise; Reicher, Joni; Shifman, Moshe | Email | 4 | Re: Attorney client privilege: Gjovik's request for accommodation | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy. |
| 090 | APL-GAELG_00001040 | 2021-07-28 | | | Document | 1 | 2020 Powers Feedback.pdf | Attorney Client Privilege | Documents reflecting privileged and confidential internal projects, assignments and tasks associated with Apple's legal operations. |
| 091 | APL-GAELG_00001033 | 2021-07-28 | | | Document | 1 | 2020 Powers Feedback.pages | Attorney Client Privilege | Documents reflecting privileged and confidential internal projects, assignments and tasks associated with Apple's legal operations. |
| 092 | APL-GAELG_00001026 | 2021-07-28 | | | Document | 1 | 2020 Powers Feedback.pdf | Attorney Client Privilege | Documents reflecting privileged and confidential internal projects, assignments and tasks associated with Apple's legal operations. |
| 093 | | 2021-07-29 | Jain, Antone | Jain, Antone; **Rubenstein, Debra**; Schmidt, Elizabeth; Thomas, Robert | Calendar File | 1 | SD01 & Ashley | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant. |
| 094 | | 2021-07-29 | Reicher, Joni | **Rice, Debbie**; Okpo, Ekelemchi; Souza, Emily; **Perez, Isela**; Reicher, Joni | Calendar File | 1 | Attorney Client privilege AG Accommodation | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation requests, reflecting legal advice and strategy. |
| 095 | | 2021-07-27 to 2021-07-29 | **Rubenstein, Debra**; Lagares, Antonio; Waibel, Jenna; Okpo, Ekelemchi | Okpo, Ekelemchi; Waibel, Jenna; Polkes, Helen; **Perez, Isela**; Lagares, Antonio; Jain, Antone; **Rubenstein, Debra** | Email | | Re: [ Privileged and Confidential] Questions about TRW Microwave | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant. |
| 096 | | 2021-07-29 | **Perez, Isela**; Okpo, Ekelemchi; Waibel, Jenna | Waibel, Jenna; Okpo, Ekelemchi; Tony Lagares; Polkes, Helen; **Perez, Isela** | Email | | Re: Privileged and Confidential - A.G. Keynote | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 097 | | 2021-07-29 | Waibel, Jenna; **Rubenstein, Debra**; Jain, Antone | **Rubenstein, Debra**; Lagares, Antonio; Jain, Antone; Thomas, Robert; Waibel, Jenna | Email | | Re: SD01 Ashley Timeline - [Privileged & Confidential] | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 098 | | 7/29/2021 | **Rubenstein, Debra**; Steiger, Michael | Thomas, Robert; Jain, Antone; Steiger, Michael; Schmidt, Elizabeth; Sidlow, Scott; Baylosis, Ed; **Rubenstein, Debra** | Email | 5 | Fwd: [Important] Action Needed- SD01 EHS Request | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 099 | | 2021-07-29 | Okpo, Ekelemchi; Reicher, Joni | Reicher, Joni; **Perez, Isela**; **Rice, Debbie**; Okpo, Ekelemchi | Email with attachments | 3 | Re: ACP - AG post today; Screen Shot 2021-07-29 at 10.38.43 AM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 100 | | 2021-07-29 | Reicher, Joni | Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie** | Email with attachments | 2 | ACP - AG post today; Screen Shot 2021-07-29 at 10.38.43 AM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 101 | | 2021-07-29 | Reicher, Joni; **Perez, Isela**; **Rice, Debbie** | **Perez, Isela**; **Rice, Debbie**; Okpo, Ekelemchi; Reicher, Joni | Email | 2 | Re: ACP - AG post today | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 102 | | 2021-07-30 | Jain, Antone | Jain, Antone; **Rubenstein, Debra**; Schmidt, Elizabeth; Thomas, Robert | Calendar File | 1 | SD01 & Ashley | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant. |
| 103 | | 2021-07-30 | Reicher, Joni | **Rice, Debbie**; Okpo, Ekelemchi; **Perez, Isela**; Waldo, Jen; Reicher, Joni; Rosenstock, Josh; Qualye, Kristin Huguet | Calendar File | 1 | Attorney Client privileged Next steps AG | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

7

(10 of 713), Page 10 of 713
Case: 25-2028, 05/12/2025, DktEntry: 19.3, Page 10 of 713
Case 3:23-cv-04597-EMC    Document 221    Filed 06/16/25    Page 33 of 80
Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 104 | | 2021-07-30 | Reicher, Joni | **Rice, Debbie**; Okpo, Ekelemchi; **Perez, Isela**; Reicher, Joni | Calendar File | 1 | ACP follow up AG | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 105 | | 2021-07-30 | Polkes, Helen; **Perez, Isela** | **Perez, Isela**; Okpo, Ekelemchi; Lagares, Antonio; Waibel, Jenna; Polkes, Helen | Email | 9 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 106 | | 2021-07-30 | **Perez, Isela**; Lagares, Antonio; Okpo, Ekelemchi | Lagares, Antonio; Okpo, Ekelemchi; **Perez, Isela** | Email | 9 | Re: Notes from our Friday call | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 107 | | 2021-07-30 | **Rice, Debbie**; Reicher, Joni | Reicher, Joni; **Perez, Isela**; **Rice, Debbie** | Email with attachments | 4 | Re: ACP AG timeline and next steps; ACP Timeline AG as of 7.30.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 108 | | 2021-07-29 to 2021-07-31 | Reicher, Joni; Okpo, Ekelemchi | Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie**; Reicher, Joni | Email with attachments | 4 | Re: ACP - AG post today; Screen Shot 2021-07-29 at 10.38.43 AM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 109 | | 2021-07-31 | Okpo, Ekelemchi | | Document | 6 | ACP Timeline AG as of 7.30.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 110 | | 2021-07-30 to 2021-07-31 | **Perez, Isela**; **Rice, Debbie**; Reicher, Joni | **Rice, Debbie**; Reicher, Joni; **Perez, Isela** | Email | 2 | Re: ACP  AG timeline and next steps | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 111 | | 2021-07-30 to 2021-07-31 | **Rice, Debbie**; **Perez, Isela**; Reicher, Joni | **Perez, Isela**; Reicher, Joni; **Rice, Debbie** | Email | 2 | Re: ACP  AG timeline and next steps | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 112 | | 2021-07-30 to 2021-08-01 | Okpo, Ekelemchi; Reicher, Joni; **Perez, Isela**; **Rice, Debbie** | Reicher, Joni; **Perez, Isela**; **Rice, Debbie**; Okpo, Ekelemchi | Email with attachments | 5 | Re: ACP: AG Slack activity 7/30; Screen Shot 2021-07-30 at 7.43.39 PM.png; Screen Shot 2021-07-30 at 7.43.14 PM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 113 | | 2021-08-01 | Warner, Adelmise; Reicher, Joni; **Adams, Kate**; O'Brien, Deirdre | **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; **Adams, Kate**; O'Brien, Deirdre; **Perez, Isela**; Waldo, Jen; Huguet, Kristin; Rosenstock, Josh | Email | 4 | Re: ATTORNEY CLIENT PRIVILEGED - Urgent Employee Matter | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues, performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 114 | | 2021-07-30 to 2021-08-02 | **Rice, Debbie**; Reicher, Joni; Okpo, Ekelemchi | Reicher, Joni; Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie** | Email with attachments | 3 | Re: ACP Timeline; ACP Timeline AG as of 7.30.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 115 | | 2021-08-02 | Okpo, Ekelemchi | **Rice, Debbie**; Okpo, Ekelemchi; **Perez, Isela**; Reicher, Joni | Calendar File | 1 | ACP: AG Debrief | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 116 | | 2021-07-27 to 2021-08-02 | **Rubenstein, Debra**; **Perez, Isela**; Jain, Antone | **Perez, Isela**; Jain, Antone; Schmidt, Elizabeth; Okpo, Ekelemchi; Lagares, Antonio; Polkes, Helen; Waibel, Jenna; **Rubenstein, Debra** | Email | 26 | Re: [Privileged and Confidential] Fwd: Questions about TRW Microwave | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 117 | | 2021-07-29 to 2021-08-02 | **Rice, Debbie**; **Perez, Isela**; Reicher, Joni; Richardson, Meagan; Souza, Emily | **Perez, Isela**; Reicher, Joni; Richardson, Meg; Souza, Emily; Okpo, Ekelemchi; **Rice, Debbie** | Email | 10 | Re: Draft for Accommodation Support of Ashley Gjovik | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. |
| 118 | | 2021-08-02 | **Rice, Debbie**; **Perez, Isela**; Reicher, Joni | **Perez, Isela**; Reicher, Joni; **Rice, Debbie** | Email | 2 | Re: ACP - AG EHS claims | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 119 | | 2021-06-10 to 2021-08-02 | Perez, Isela ; Waibel, Jenna; Lagares, Antonio | Waibel, Jenna; Lagares, Antonio; Perez, Isela | Email with attachments | 15 | Re: Privileged & Confidential-- Drafted investigation summaries for review; AMR_Investigation_Summary_D. Powers_Jun2021.pages; AMR_Investigation_Brief_R. Yepez_Jun2021.pages; AMR_Investigation_Summary_D. Powers_Jun2021.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 120 | | 2021-08-03 | Steiger, Michael | | Document | 9 | Talking Points for Ashley - 5-11-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT-3.pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 121 | | 2021-08-03 | Okpo, Ekelemchi | | Document | 4 | Meeting Notes for A. Gjovik EHS calls.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 122 | | 2021-08-03 | Okpo, Ekelemchi | Rice, Debbie; Okpo, Ekelemchi; Perez, Isela; Reicher, Joni | Calendar File | 1 | ACP - AG Debrief | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 123 | | 2021-07-27 to 2021-08-03 | Reicher, Joni; Okpo, Ekelemchi | Okpo, Ekelemchi; Perez, Isela; Rice, Debbie; Warner, Adelmise; Reicher, Joni | Email | 2 | Re: Attorney client privileged | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 124 | | 2021-08-02 to 2021-08-03 | Okpo, Ekelemchi; Perez, Isela; Waibel, Jenna; Okpo, Ekelemchi | Perez, Isela; Waibel, Jenna; Okpo, Ekelemchi | Email | 2 | Re: Privileged and Confidential - EHS Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 125 | | 2021-08-02 to 2021-08-03 | Okpo, Ekelemchi; Perez, Isela; Waibel, Jenna | Perez, Isela; Waibel, Jenna; Okpo, Ekelemchi | Email | 3 | Re: Privileged and Confidential - EHS Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 126 | | 2021-08-02 to 2021-08-03 | Perez, Isela ; Okpo, Ekelemchi; Waibel, Jenna | Okpo, Ekelemchi; Waibel, Jenna; Perez, Isela | Email | 3 | Re: Privileged and Confidential - EHS Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 127 | | 2021-08-03 | Reicher, Joni ; Rice, Debbie; Okpo, Ekelemchi | Rice, Debbie; Okpo, Ekelemchi; Perez, Isela; Reicher, Joni | Email | | Re: ACP: DRAFT Response to AG's 8/2 email | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 128 | | 2021-08-02 to 2021-08-03 | Reicher, Joni; Perez, Isela; Rice, Debbie | Perez, Isela; Rice, Debbie; Reicher, Joni | Email | | Re: ACP - AG EHS claims | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs claims and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 129 | | 2021-08-02 to 2021-08-03 | Perez, Isela; Reicher, Joni; Rice, Debbie | Reicher, Joni; Rice, Debbie; Perez, Isela | Email | | Re: ACP - AG EHS claims | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs claims and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 130 | | 2021-08-03 | Okpo, Ekelemchi; Rice, Debbie; Reicher, Joni | Rice, Debbie; Reicher, Joni; Perez, Isela; Okpo, Ekelemchi | Email | | Re: ACP: DRAFT Response to AG's 8/2 email | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 131 | | 2021-08-02 to 2021-08-03 | Perez, Isela; Rice, Debbie; Reicher, Joni | Reicher, Joni; Rice, Debbie; Perez, Isela | Email | | Re: ACP - AG EHS claims | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 132 | | 2021-08-03 | Reicher, Joni; Rice, Debbie; Okpo, Ekelemchi | Rice, Debbie; Okpo, Ekelemchi; Perez, Isela; Reicher, Joni | Email | | Re: ACP: DRAFT Response to AG's 8/2 email | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 133 | | 2021-08-03 to 2021-08-04 | **Rubenstein, Debra**; **Perez, Isela** | **Perez, Isela**; Jain, Antone; Schmidt, Elizabeth; Waibel, Jenna; Okpo, Ekelemchi; **Rubenstein, Debra** | Email with attachments | 3 | Re: (Time sensitive) Privileged and Confidential; SD01+Raised+items+and+EHS+Response.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 134 | | 2021-08-04 | **Rice, Debbie**; Okpo, Ekelemchi | Okpo, Ekelemchi; **Rice, Debbie**; Warner, Adelmise | Email | | Re: Draft language for AG/misrepresentation privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 135 | | 2021-08-04 | Okpo, Ekelemchi | **Rice, Debbie**; **Perez, Isela**; Reicher, Joni | Email | 2 | *ACP* Fwd: Apple Confidential: Next Steps | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 136 | | 2021-08-03 to 2021-08-04 | **Rice, Debbie**; Reicher, Joni; **Perez, Isela** | Reicher, Joni; **Perez, Isela**; Okpo, Ekelemchi; **Rice, Debbie** | Email | 2 | Re: Privileged and Confidential - DRAFT Confirmatory email to AG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 137 | | 2021-08-03 to 2021-08-04 | **Rice, Debbie**; Okpo, Ekelemchi; Reicher, Joni; **Perez, Isela** | Okpo, Ekelemchi; Reicher, Joni; **Perez, Isela**; Warner, Adelmise; **Rice, Debbie** | Email | 4 | Re: Privileged and Confidential - DRAFT Confirmatory email to AG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 138 | | 2021-08-03 to 2021-08-04 | Reicher, Joni; Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie** | Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie**; Reicher, Joni | Email | | Re: Privileged and Confidential - DRAFT Confirmatory email to AG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 139 | | 2021-08-05 | **Rice, Debbie**; Okpo, Ekelemchi | Okpo, Ekelemchi; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Email | 3 | Re: *ACP* Fwd: Apple Confidential: Next Steps | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 140 | | 2021-08-03 to 2021-08-05 | **Rubenstein, Debra**; **Perez, Isela** | **Perez, Isela**; Schmidt, Elizabeth; Waibel, Jenna; Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; Kim, Kwang; **Rubenstein, Debra** | Email with attachments | 4 | Re: (Time sensitive) Privileged and Confidential; image2.jpeg.jpeg | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 141 | | 2021-08-05 | Reicher, Joni; **Rice Debbie** | Reicher, Joni; O'Brien, Deirdre; **Adams, Kate**; Warner, Adelmise | Email | 2 | JR Notes Fwd: ACP Agenda for this morning | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 142 | | 2021-08-03 to 2021-08-05 | **Adams, Kate**; Huguet, Kristin; Reicher, Joni; O'Brien, Deirdre; **Rice, Debbie**; Warner, Adelmise; Low, Stella | Low, Stella; Waldo, Jen; **Perez, Isela**; Rosenstock, Josh; **Adams, Kate**; O'Brien, Deirdre; **Rice, Debbie**; Warner, Adelmise; Huguet, Kristin | Email | 7 | Re: ATTORNEY CLIENT PRIVILEGED - Ashley tweet - Verge story in 30 minutes; Screen Shot 2021-08-04 at 1.58.44 PM.png; Screen Shot 2021-08-04 at 1.59.22 PM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 143 | | 2021-07-31 to 2021-08-05 | Reicher, Joni ; O'Brien, Deirdre | **Adams, Kate**; **Rice, Debbie**; Waldo, Jen; Warner, Adelmise Roseme; Reicher, Joni; O'Brien, Deirdre | Email with attachments | 7 | Re: Background for tomorrow Fwd: ATTORNEY CLIENT PRIVILEGED - Urgent Employee Matter; Privileged & Confidential-A. Gjovik Concerns Matrix copy.numbers; Screen Shot 2021-07-31 at 6.05.16 AM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues, performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 144 | | 2021-08-04 to 2021-08-05 | Warner, Adelmise; Reicher, Joni; O'Brien, Deirdre | **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; O'Brien, Deirdre | Email with attachments | 11 | Re: ATTORNEY CLIENT PRIVILEGED Re: Background for tomorrow; AMR_Investigation_Summary_D. Powers_Jun2021.pages; Privileged & Confidential- A. Gjovik Concerns Matrix.numbers | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 145 | | 2021-08-04 to 2021-08-05 | **Rice, Debbie**; Reicher, Joni; O'Brien, Deirdre; **Rice, Adams, Kate**; Rosenstock, Josh | Reicher, Joni; **Adams, Kate**; O'Brien, Deirdre; Waldo, Jen; Huguet, Kristin; **Rice, Debbie**; Low, Stella; Warner, Adelmise; **Perez, Isela** | Email | 10 | (Revised email) Re: Proposed email to AG Fwd: Privileged and Confidential; Re: For review-draft language from EO/AG privileged and confidential; Privileged and Confidential - Fwd: Apple places female engineering program manager on administrative leave after tweeting about sexism in the office - The Verge | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations, performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 146 | | 2021-08-03 to 2021-08-06 | Richardson, Meagan; **Rice, Debbie**; Reicher, Joni; Souza, Emily; Shifman, Moshe; Waibel, Jenna; Warner, Adelmise | **Rice, Debbie**; Reicher, Joni; Souza, Emily; Okpo, Ekelemchi; **Perez, Isela**; Shifman, Moshe (Mo); Richardson, Meg; Warner, Adelmise | Email with attachments | 19 | Re: ADA Medical Request for Full Remote Work - Accommodation Certificate Form Attached (PII)-Privileged and confidential; utf-8''Fwd%3A%20Ashley%20Gjovik%5F293492%20%E2%80%93%20Action%20Required%3A%20Review%20Accommodation%20Request.eml | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. |

Bold = Attorney

Opolk v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 147 | | 2021-07-20 to 2021-08-07 | **Perez, Isela; Rubenstein, Debra;** Waibel, Jenna; Jain, Antone | **Rubenstein, Debra**; Waibel, Jenna; Jain, Antone; Polkes, Helen; Okpo, Ekelemchi; **Perez, Isela** | Email | 13 | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant. |
| 148 | | 2021-08-07 to 2021-08-08 | Warner, Adelmise; **Rice, Debbie; Perez, Isela** | Rice, **Debbie; Perez, Isela**; Reicher, Joni; Warner, Adelmise; Okpo, Ekelemchi | Email | 2 | Re: Privileged and Confidential - AG Twitter Posts | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 149 | | 2021-08-05 to 2021-08-09 | Okpo, Ekelemchi; Reicher, Joni; Warner, Adelmise; **Perez, Isela; Rice, Debbie** | Warner, Adelmise; **Perez, Isela; Rice, Debbie**; Reicher, Joni; Okpo, Ekelemchi | Email | 3 | Re: ACP - draft issue confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 150 | | 2021-08-10 | Jain, Antone | Jain, Antone; **Rubenstein, Debra;** Polkes, Helen; **Perez, Isela**; Waibel, Jenna; Thomas, Robert | Calendar File | 2 | SD01 check in | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant. |
| 151 | | 2021-07-20 to 2021-08-10 | Waibel, Jenna; Jain, Antone; **Rubenstein, Debra; Perez, Isela** | Jain, Antone; **Rubenstein, Debra; Perez, Isela**; Polkes, Helen; Okpo, Ekelemchi; Waibel, Jenna | Email | 15 | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant. |
| 152 | | 2021-08-09 to 2021-08-10 | Polkes, Helen; Jain, Antone; **Rubenstein, Debra; Perez, Isela** | Jain, Antone; **Rubenstein, Debra; Perez, Isela**; Waibel, Jenna; Polkes, Helen | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant. |
| 153 | | 2021-08-09 to 2021-08-10 | **Rice, Debbie**; Reicher, Joni; **Perez, Isela; Rubenstein, Debra** | **Perez, Isela; Rubenstein, Debra**; Reicher, Joni; **Rice, Debbie** | Email | 3 | Re: AG/EPA on site visit 8/19 privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 154 | | 2021-08-12 | **Rice, Debbie** | **Rice, Debbie**; Waldo, Jen; Reicher, Joni | Calendar File | 1 | External investigator/AG | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 155 | | 2021-08-12 | Reicher, Joni | **Rice, Debbie**; Waldo, Jen; Reicher, Joni | Calendar File | 1 | External Investigator/AG | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 156 | | 2021-08-10 to 2021-08-14 | Reicher, Joni; Low, Stella | Low, Stella; Warner, Adelmise; **Rice, Debbie**; Reicher, Joni | Email | 2 | Re: Attorney client privileged - timing of Issue confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 157 | | 2021-08-13 to 2021-08-14 | Reicher, Joni; **Rice, Debbie**; Warner, Adelmise | **Rice, Debbie**; Warner, Adelmise; Reicher, Joni | Email with attachments | 3 | Re: Confidential and Privileged: AG; IMG_6329.PNG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 158 | | 2021-08-13 to 2021-08-14 | Reicher, Joni; **Rice, Debbie**; Warner, ADelmise | **Rice, Debbie**; Warner, Adelmise; Reicher, Joni | Email with attachments | 3 | Re: Confidential and Privileged: AG; image0.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 159 | | 2021-08-14 to 2021-08-15 | Warner, Adelmise; Reicher, Joni | Reicher, Joni; **Rice, Debbie**; Warner, Adelmise | Email | 2 | Re: Employees/witnesses | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 160 | | 2021-08-14 to 2021-08-15 | Reicher, Joni; **Rice, Debbie; Adams, Kate;** Rosenstock, Josh | **Adams, Kate**; O'Brien, Deirdre; **Rice, Debbie**; Warner, Adelmise; Waldo, Jen; Reicher, Joni; Low, Stella; Huguet, Kristin; **Perez, Isela**; Tulley, Rachel; Holter, Heidi | Email | 3 | Re: ER update-privileged and confidential (AG) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 161 | | 2021-08-15 | O'Brien, Deirdre; Reicher, Joni | Reicher, Joni; **Adams, Kate; Rice, Debbie**; Warner, Adelmise; **Perez, Isela**; O'Brien, Deirdre | Email with attachments | 6 | Re: ATTORNEY CLIENT PRIVILEGED: Issue Confirmation; DRAFT talking points - AG EE_Witnesses .pages; Confirmation of Issues copy v2 8.9.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 162 | | 2021-08-15 | Reicher, Joni; **Adams, Kate**; O'Brien, Deirdre | **Adams, Kate**; O'Brien, Deirdre; **Rice, Debbie**; Warner, Adelmise; **Perez, Isela**; Reicher, Joni | Email | 2 | Re: ATTORNEY CLIENT PRIVILEGED: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 163 | | 2021-08-16 | Reicher, Joni | Warner, Adelmise; **Rice, Debbie**; Waldo, Jen; Reicher, Joni | Calendar File | 1 | ACP AG sync | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 164 | | 2021-08-16 | **Rice, Debbie** | **Adams, Kate**; O'Brien, Deirdre; Waldo, Jen; Reicher, Joni; Warner, Adelmise; Huguet, Kristin; **Perez, Isela** | Email | 1 | AG issue confirmation/ready to send | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 165 | | 2021-08-17 | Warner, Adelmise | | Document | | Talking Points - PBPs and ER (8.16.21).pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the termination of Plaintiff's employment, performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 166 | | 2021-08-17 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela** ; Warner, Adelmise | Email | 3 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 167 | | 2021-08-17 | Reicher, Joni; Okpo, Ekelemchi | Okpo, Ekelemchi; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela** ; Reicher, Joni | Email | 3 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 168 | | 2021-08-17 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; Perry, Jessica R.; Warner, Adelmise | Email | 4 | Re: ACP: Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 169 | | 2021-08-16 to 2021-08-17 | Reicher, Joni; Waibel, Jenna | Waibel, Jenna; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela**; **Rubenstein, Debra**; Reicher, Joni | Email | 5 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 170 | | 2021-08-16 to 2021-08-17 | Waibel, Jenna; Warner, Adelmise; Reicher, Joni | Warner, Adelmise; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; **Rubenstein, Debra**; Waibel, Jenna | Email | 5 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 171 | | 2021-08-16 to 2021-08-17 | Waibel, Jenna; **Rubenstein, Debra**; **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni | **Rubenstein, Debra**; **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni; Waibel, Jenna; Johnson, Carl; Schmidt, Elizabeth; Jain, Antone; Waibel, Jenna | Email | 7 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 172 | | 2021-08-16 to 2021-08-17 | Warner, Adelmise; **Rice, Debbie**; Waibel, Jenna; Reicher, Joni | Warner, Adelmise; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; **Rubenstein, Debra**; Warner, Adelmise | Email | 5 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 173 | | 2021-08-16 to 2021-08-17 | **Rubenstein, Debra**; Waibel, Jenna; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni | Waibel, Jenna; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni; **Perez, Isela**; **Rubenstein, Debra** | Email | 6 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 174 | | 2021-08-16 | Warner, Adelmise; Reicher, Joni; Waibel, Jenna | Reicher, Joni; Waibel, Jenna; **Rice, Debbie**; **Perez, Isela**; **Rubenstein, Debra**; Warner, Adelmise | Email | 4 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 175 | | 2021-08-17 | **Rice, Debbie**; Reicher, Joni; Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Email | 4 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 176 | | 2021-08-17 | Warner, Adelmise; **Rice, Debbie**; Reicher, Joni; Okpo, Ekelemchi | **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; Okpo, Ekelemchi; Warner, Adelmise | Email | 3 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 177 | | 2021-08-17 | Okpo, Ekelemchi; Reicher, Joni; **Perez, Isela**; Warner, Adelmise; **Perry, Jessica** | Reicher, Joni; **Perez, Isela**; Warner, Adelmise; **Rice, Debbie**; **Perry, Jessica** R.; Okpo, Ekelemchi | Email | 5 | Re: ACP: Response to AG's 8/16 email | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 178 | | 2021-08-18 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise | Email | 5 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 179 | | 2021-08-18 | Waibel, Jenna | Schmidt, Elizabeth; **Rubenstein, Debra** | Email | 4 | Meeting notes for 7/7/21 meeting with Ashley Gjovik | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs injuries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 180 | | 2021-08-18 to 2021-08-19 | Okpo, Ekelemchi; **Rice, Debbie** | **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Email | 2 | Re: ACP Data Request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 181 | | 2021-08-19 to  2021-08-20 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise | Email | 4 | Re: ACP - Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 182 | | 2021-08-20 | Okpo, Ekelemchi | Warner, Adelmise; **Rice, Debbie** | Email with attachments | 3 | ACP: APPROVAL REQUEST: Backup Collection and Email/Communications Preservation; Backup preserve.numbers | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 183 | | 2021-08-19 to 2021-08-20 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; Rice, Debbie; Perez, Isela; Warner, Adelmise | Email | 4 | Re: ACP - Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 184 | | 2021-08-20 | Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela** | Email | 4 | ACP Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 185 | | 2021-08-20 | Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi | **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; Warner, Adelmise | Email | 4 | Re: :DRAFT REPLY....Fwd: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 186 | | 2021-08-20 | Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi | **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; Warner, Adelmise | Email | 5 | Re: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 187 | | 2021-08-20 | **Rice, Debbie**; Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Email | 4 | Re: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 188 | | 2021-08-14 to 2021-08-20 | Reicher, Joni; Tulley, Rachel; Warner, Adelmise; **Rice, Debbie**; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | **Rice, Debbie**; O'Brien, Deirdre; **Adams, Kate**; Warner, Adelmise; Low, Stella; Rosenstock, Josh; Huguet Quayle, Kristin; Waldo, Jen; **Perez, Isela**; Tulley, Rachel; Reicher, Joni | Email with attachments | 7 | Fwd: ER update-privileged and confidential (AG issue confirmation/next steps); PastedGraphic-46.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 189 | | 2021-08-14 to 2021-08-20 | **Rice, Debbie**; Reicher, Joni; Tulley, Rachel; Warner, Adelmise; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | Reicher, Joni; O'Brien, Deirdre; **Adams, Kate**; Warner, Adelmise; Low, Stella; Rosenstock, Josh; Huguet Quayle, Kristin; Waldo, Jen; **Perez, Isela**; Tulley, Rachel; **Rice, Debbie** | Email | 6 | Re: ER update-privileged and confidential (AG issue confirmation/next steps) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 190 | | 2021-08-19 to 2021-08-20 | **Perez, Isela**; Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; Farah, Dori | Warner, Adelmise; **Rice, Debbie**; Reicher, Joni; Waldo, Jen; **Perez, Isela** | Email | 3 | Re: Privileged and Confidential - AG - PSQ Employee | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Gjovik v. Apple
Case 3:23-cv-04597-EMC    Document 221    Filed 06/16/25    Page 39 of 80
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 191 | | 2021-08-20 to 2021-08-21 | Rice, Debbie; Warner, Adelmise; Okpo, Ekelemchi | Warner, Adelmise; Reicher, Joni; Perez, Isela; Rice, Debbie | Email | 5 | Re: :DRAFT REPLY....Fwd: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 192 | | 2021-08-20 to 2021-08-21 | Warner, Adelmise; Rice, Debbie; Okpo, Ekelemchi; Reicher, Joni | Reicher, Joni; Rice, Debbie; Perez, Isela; Warner Adelmise; Reicher, Joni | Email | 5 | Re: :DRAFT REPLY....Fwd: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 193 | | 2021-08-20 to 2021-08-21 | Reicher, Joni; Rice, Debbie; Warner, Adelmise; Okpo, Ekelemchi | Rice, Debbie; Warner, Adelmise; Perez, Isela; Reicher, Joni | Email | 5 | Re: :DRAFT REPLY....Fwd: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 194 | | 2021-08-21 | Rice, Debbie | Okpo, Ekelemchi; Reicher, Joni; Warner, Adelmise; Perez, Isela | Email | 1 | Response to AG-privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 195 | | 2021-08-14 to 2021-08-22 | Rice, Debbie; Reicher, Joni; Tulley, Rachel; Warner, Adelmise; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | Reicher, Joni; O'Brien, Deirdre; Adams, Kate; Warner, Adelmise; Low, Stella; Rosenstock, Josh; Huguet Quayle, Kristin; Waldo, Jen; Perez, Isela; Tulley, Rachel; Rice, Debbie | Email | 8 | Re: ER update-privileged and confidential (AG issue confirmation/next steps) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 196 | | 2021-08-14 to 2021-08-22 | Rice, Debbie; Reicher, Joni; Tulley, Rachel; Warner, Adelmise; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | Reicher, Joni; O'Brien, Deirdre; Adams, Kate; Warner, Adelmise; Low, Stella; Rosenstock, Josh; Huguet Quayle, Kristin; Waldo, Jen; Perez, Isela; Tulley, Rachel; Rice, Debbie | Email | 7 | Re: ER update-privileged and confidential (AG issue confirmation/next steps) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 197 | | 2021-08-23 | Waibel, Jenna | | Document | 11 | A. Gjovik Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 198 | | 2021-08-23 | Okpo, Ekelemchi | | Document | 6 | Helen Polkes - 8:23:21 Interview .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 199 | | 2021-08-23 | Reicher, Joni; Rice, Debbie; Okpo, Ekelemchi | Rice, Debbie; Warner, Adelmise; Perez, Isela; Reicher, Joni | Email | | Re: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 200 | | 2021-08-23 | Warner, Adelmise; Rice, Debbie; Waibel, Jenna | Waibel, Jenna; Rice, Debbie; Reicher, Joni; Perez, Isela; Warner, Adelmise | Email with attachments | 23 | Re: Privileged & Confidential--Fwd: Ashley Gjovik/Dan - 4/29 Meeting Notes; A. Gjovik Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 201 | | 2021-08-23 | Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; Rice, Debbie; Perez, Isela | Email | 4 | ACP - Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 202 | | 2021-08-23 | Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Reicher, Joni; Rice, Debbie; Perez, Isela; Okpo, Ekelemchi; Warner, Adelmise | Email | 5 | Re: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 203 | | 2021-08-23 | Warner, Adelmise; Perez, Isela; Reicher, Joni; Okpo, Ekelemchi | Perez, Isela; Reicher, Joni; Rice, Debbie; Warner, Adelmise | Email | 6 | Re: ACP JR Follow up questions Fwd: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 204 | | 2021-08-23 | Okpo, Ekelemchi; Reicher, Joni | Reicher, Joni; Warner, Adelmise; Rice, Debbie; Perez, Isela; Okpo, Ekelemchi | Email | | Re: ACP AG Timeline | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 205 | | 2021-08-24 | Okpo, Ekelemchi | | Spreadsheet | 1 | AG_INC080053657_Peer_Feedback.xlsx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

14

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 206 | | 2021-08-23 to 2021-08-24 | Okpo, Ekelemchi; Warner, Adelmise; **Rice, Debbie** | Warner, Adelmise; **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; Okpo, Ekelemchi | Email | 7 | Re: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 207 | | 2021-08-24 | **Rice, Debbie**; Okpo, Ekeelmchi | Okpo, Ekelemchi; Reicher, Joni; Warner, Adelmise; **Perez, Isela; Rice, Debbie** | Email | 6 | Re: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 208 | | 2021-08-24 | Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Rice, Debbie; Perez, Isela** | Email with attachments | 13 | Fwd: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 209 | | 2021-08-23 to 2021-08-24 | Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi | **Rice, Debbie**; Warner, Adelmise | Email | 7 | Re: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 210 | | 2021-08-24 to 2021-08-25 | Warner, Adelmise; **Rice, Debbie** | **Rice, Debbie**; Reicher, Joni; Waldo, Jen; Warner, Adelmise | Email | 5 | Re: AG Historical Peer feedback for legal matter-privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 211 | | 2021-08-23 to 2021-08-25 | Okpo, Ekelemchi; Warner, Adelmise; **Rice, Debbie; Perry, Jessica** | Warner, Adelmise; **Rice, Debbie; Perez, Isela**; Okpo, Ekelemchi; Graham, Lara | Email | 2 | Re: Gjovik - Chart of Witnesses and Claims | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 212 | | 2021-08-26 | Okpo, Ekelemchi | | Document | 10 | Dan West - 8.26.21 Interview .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 213 | | 2021-08-14 to 2021-08-26 | Huguet, Kristin; Waldo, Jen; Tulley, Rachel; Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; Low, Stella; Rosenstock, Josh; O'Brien, Deirdre | O'Brien, Deirdre; **Adams, Kate**; Waldo, Jen; Marker-Ok, Kym; Warner, Adelmise; **Rice, Debbie**; Low, Stella; Rosenstock, Josh; **Perez, Isela**; Tulley, Rachel; Reicher, Joni; Raspe, Kristina; Huguet, Kristin | Email with attachments | 13 | Re: ER update-privileged and confidential (AG issue confirmation/next steps); PastedGraphic-2.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 214 | | 2021-08-26 | **Rice, Debbie**; Warner, Adelmise; Huguet, Kristin | DeMario, Tony; Warner, Adelmise; **Rice, Debbie**; Waldo, Jen; Reicher, Joni; Low, Stella; Whye, Barbara; Loewe, Dylan; Rubin, Isaac | Email | 5 | Fwd: The Information - Apple Was the Most Secretive Company in Tech. Then it Developed a Slack Habit. | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 215 | | 2021-08-26 | Waldo, Jen | O'Brien, Deirdre; **Adams, Kate; Rice, Debbie**; Reicher, Joni; Warner, Adelmise; Marker-Ok, Kym; Quayle, Kristin Huguet; Holter, Heidi; Waldo, Jen | Email | 5 | ACP Slack Updates | 08.26.21 | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 216 | | 2021-08-25 to 2021-08-26 | Okpo, Ekelemchi; **Rice, Debbie; Perry, Jessica** | **Rice, Debbie**; Warner, Adelmise; Reicher, Joni; **Perez, Isela**; Okpo, Ekelemchi; **Graham, Lara** | Email with attachments | 4 | Re: Gjovik - Chart of Witnesses and Claims With Gjovik Revisions; Chart of Witnesses and Claims 4154-1082-1425 3.xlsx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 217 | | 2021-08-25 to 2021-08-26 | Okpo, Ekelemchi; **Rice, Debbie**; Warner, Adelmise | **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Okpo, Ekelemchi | Email | 5 | Re: ACP - Draft Revised Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 218 | | 2021-08-26 | Reicher, Joni | **Rice, Debbie** | Email with attachments | 3 | Draft ACP; Draft Exit Outcomes ACP.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 219 | | 2021-08-27 | Okpo, Ekelemchi | **Perez, Isela; Rice, Debbie**; Warner, Adelmise | Email | 5 | ACP - Search Request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 220 | | 2021-08-27 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie; Perez, Isela**; Warner, Adelmise | Email | 6 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 221 | | 2021-08-26 to 2021-08-27 | Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie** | **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise; Okpo, Ekelemchi | Email | 4 | Re: ACP - Search Request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 222 | | 2021-08-16 to 2021-08-27 | **Perez, Isela**; Warner, Adelmise; **Rice, Debbie** | Warner, Adelmise; **Rice, Debbie**; **Perez, Isela** | Email with attachments | 8 | Re: Privileged and Confidential - AG Open Items (accommodations request); Privileged and Confidential Gjovik Accommodation Letter.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. |
| 223 | | 2021-08-27 to 2021-08-28 | **Polinsky, Melissa Marrus**; **Rice, Debbie** | **Rice, Debbie**; Reicher, Joni; **Polinsky, Melissa** | Email | 4 | Re: [TIME SENSITIVE] Request for comment from The Verge | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 224 | | 2021-08-28 | **Polinsky, Melissa Marrus** | **Rice, Debbie**; Reicher, Joni | Email | 3 | Fwd: [TIME SENSITIVE] Request for comment from The Verge | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 225 | | 2021-08-14 to 2021-08-29 | **Rice, Debbie**; Huguet, Kristin; Waldo, Jen; Tulley, Rachel; Reicher, Joni; Warner, Adelmise; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | **Perry, Jessica**; Warner, Adelmise; **Perez, Isela**; Huguet, Kristin; O'Brien, Deirdre; **Adams, Kate**; Waldo, Jen; Marker-ok, Kym; Warner, Adelmise; **Rice, Debbie**; Low, Stella; Rosenstock, Josh; Tulley, Rachel; Reicher, Joni; Raspe, Kristina | Email with attachments | 42 | Re: Coverage Summary - employee issues on social and in media; Social Media and Online Communications | People.pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 226 | | 2021-08-30 | Okpo, Ekelemchi | | Document | 3 | Mike Ertell - 8:30:21 Interview .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 227 | | 2021-08-30 | Waibel, Jenna | Jain, Antone; Johnson, Carl; **Rubenstein, Debra**; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; Thomas, Robert | Calendar File | 1 | EHS/ AG Follow up sync | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 228 | | 2021-08-14 to 2021-08-29 | Waldo, Jen; Huguet, Kristin; Tulley, Rachel; Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | Quayle, Kristin Huguet; Waldo, Jen; O'Brien, Deirdre; **Adams, Kate**; Marker-Ok, Kym; Warner, Adelmise; **Rice, Debbie**; Low, Stella; Rosenstock, Josh; **Perez, Isela**; Tulley, Rachel; Reicher, Joni; Whye, Barbara | Email with attachments | 16 | Re: Coverage Summary - employee issues on social and in media; PastedGraphic-73.png; 552c159b-b0c5-46fd-800e-8d891892fefc.png; PastedGraphic-6.png; PastedGraphic-76.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 229 | | 2021-08-30 | Reicher, Joni; **Rice, Debbie** | **Rice, Debbie**; Quayle, Kristin Huguet; Sainz, Fred; Reicher, Joni | Email | 6 | Re: Additional info re iCloud@Apple | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 230 | | 2021-08-26 to 2021-08-30 | Okpo, Ekelemchi; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Warner, Adelmise; **Perez, Isela**; **Rice, Debbie**; Okpo, Ekelemchi | Email | 5 | Re: ACP - Search Request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 231 | | 2021-08-30 to 2021-08-31 | Waldo, Jen; O'Brien, Deirdre; McLeod, Eddie | O'Brien, Deirdre; Waldo, Jen; **Adams, Kate**; **Rice, Debbie**; Reicher, Joni; Quayle, Kristin Huguet; Marker-Ok, Kym; Warner, Adelmise; Waldo, Jen | Email | 8 | Re: ACP Slack Updates | 08.30.21 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 232 | | 2021-08-30 to 2021-08-31 | **Adams, Kate**; O'Brien, Deirdre; Waldo, Jen; McLeod, Eddie | O'Brien, Deirdre; Waldo, Jen; **Rice, Debbie**; Reicher, Joni; Quayle, Kristin Huguet; Marker-Ok, Kym; Warner, Adelmise | Email | 8 | Re: ACP Slack Updates | 08.30.21 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 233 | | 2021-08-20 to 2021-08-31 | Polkes, Helen; **Perez, Isela**; Johnson, Carl; **Rubenstein, Debra**; Waibel, Jenna; Jain, Antone | **Perez, Isela**; Johnson, Carl; **Rubenstein, Debra**; Waibel, Jenna; Jain, Antone; Thomas, Robert; Polkes, Helen | Email | 5 | Re: SD01 - upcoming EHS meeting w employee - [Privileged & Confidential- attorney work product] | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 234 | | 2021-08-20 to 2021-08-31 | **Rubenstein, Debra**; Polkes, Helen; Jain, Antone; Waibel, Jenna; **Perez, Isela** | Polkes, Helen; Johnson, Carl; Thomas, Robert; Jain, Antone; **Perez, Isela**; Waibel, Jenna; **Rubenstein, Debra** | Email | 5 | Re: SD01 - upcoming EHS meeting w employee - [Privileged & Confidential- attorney work product] | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 235 | | 2021-08-20 to 2021-08-31 | Polkes, Helen; Waibel, Jenna; **Rubenstein, Debra**; Jain, Antone; **Perez, Isela** | Waibel, Jenna; **Perez, Isela**; Jain, Antone; Thomas, Robert; Johnson, Carl; **Rubenstein, Debra**; Polkes, Helen | Email | 6 | Re: SD01 - upcoming EHS meeting w employee - [Privileged & Confidential- attorney work product] | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

(19 of 713), Page 19 of 713

Case: 25-2028, 05/12/2025, DktEntry: 19.3, Page 19 of 713

Case 3:23-cv-04597-EMC    Document 221    Filed 06/16/25    Page 42 of 80

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 236 | | 2021-08-31 to 2021-09-01 | Warner, Adelmise; **Rice, Debbie**; Emery, Kathleen | **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise | Email | 2 | Re: Ashley Gjovik. Case HRC000019497 (complaint re ear scan invitation) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 237 | | 2021-08-31 to 2021-09-01 | **Rice, Debbie**; Emery, Kathleen | Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Email | 3 | Fwd: Ashley Gjovik. Case HRC000019497 (complaint re ear scan invitation) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 238 | | 2021-08-31 to 2021-09-01 | **Rice, Debbie**; Emery, Kathleen | Emery, Kathleen; Warner, Adelmise; **Rice, Debbie** | Email | 1 | Re: Ashley Gjovik. Case HRC000019497 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 239 | | 2021-09-02 | Polkes, Helen | Jain, Antone; Johnson, Cari; **Rubenstein, Debra**; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; Thomas, Robert | Calendar File | 1 | EHS/ AG Follow up sync | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant. |
| 240 | | 2021-07-20 to 2021-09-02 | Jain, Antone; Waibel, Jenna; **Perez, Isela**; Polkes, Helen; **Rubenstein, Debra** | Waibel, Jenna; **Perez, Isela**; **Rubenstein, Debra**; Polkes, Helen; Okpo, Ekelemchi; Jain, Antone; Johnson, Cari; Thomas, Robert | Email | 16 | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant. |
| 241 | | 2021-09-01 to 2021-09-02 | Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise | Email | 3 | Re: Wiping of Device Qs related to A.G. | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 242 | | 2021-09-01 to 2021-09-02 | **Rice, Debbie**; Warner, Adelmise; **Perez, Isela**; Reicher, Joni; Ternus, John | Warner, Adelmise; **Perez, Isela**; Reicher, Joni; **Rice, Debbie** | Email | 3 | Re: Internal application | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 243 | | 2021-09-03 | Waldo, Jen | O'Brien, Deirdre; **Adams, Kate**; Quayle, Kristin Huguet; **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; Marker-Ok, Kym; Whye, Barbara; Holter, Heidi | Email | 12 | ACP Slack Updates | 09.03.21 | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 244 | | 2021-09-03 | Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi; Reicher, Joni | **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; Warner, Adelmise; Huguet, Kristin; Waldo, Jen | Email with attachments | 8 | Re: ACP - Fwd: Meeting Request; PastedGraphic-1.png; Screenshot 2021-09-03 at 2.58.06 PM.png; image.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 245 | | 2021-09-03 | Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela** | Email with attachments | 5 | ACP - Fwd: Meeting Request; PastedGraphic-1.png | Attorney Client Privilege | Attorney-client privileged documents and communications sent between legal counsel and employees acting under the direction of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 246 | | 2021-09-02 to 2021-09-03 | Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise | Email | 3 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 247 | | 2021-09-02 to 2021-09-03 | Okpo, Ekelemchi; Warner, Adelmise; Reicher, Joni | Warner, Adelmise; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; Okpo, Ekelemchi | Email | 3 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 248 | | 2021-09-02 to 2021-09-03 | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie**; Okpo, Ekelemchi | Warner, Adelmise; **Perez, Isela**; **Rice, Debbie**; Reicher, Joni; Okpo, Ekelemchi | Email | 3 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 249 | | 2021-09-02 to 2021-09-03 | Reicher, Joni; **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise; Okpo, Ekelemchi | **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Email | 3 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 250 | | 2021-09-02 to 2021-09-03 | **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Okpo, Ekelemchi; **Rice Debbie** | Email | 3 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

(20 of 713), Page 20 of 713

Case: 25-2028, 05/12/2025, DktEntry: 19.3, Page 20 of 713

Case 3:23-cv-04597-EMC    Document 221    Filed 06/16/25    Page 43 of 80

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 251 | | 2021-09-02 to 2021-09-03 | Rice, Debbie; Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Warner, Adelmise; Reicher, Joni; Perez, Isela; Okpo, Ekelemchi; Rice, Debbie | Email | 2 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 252 | | 2021-09-07 | Okpo, Ekelemchi | | Document | 4 | ACP AG Investigation summary key issues _numbers | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 253 | | 2021-096-03 to 2021-09-07 | Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Reicher, Joni; Rice, Debbie; Perez, Isela; Warner, Adelmise | Email | 5 | Re: ACP - Fwd: Meeting Request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 254 | | 2021-09-07 | Adams, Kate; Rosenstock, Josh | Rosenstock, Josh; Rice, Debbie; O'Brien, Deirdre; Whye, Barbara; Low, Stella; Reicher, Joni; Quayle, Kristin Huguet; Waldo, Jen; Marker-Ok, Kym; Holter, Heidi; Acevedo, Diego; Warner, Adelmise | Email | 2 | Re: CNBC segment and additional tweets | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 255 | | 2021-09-01 to 2021-09-07 | Warner, Adelmise; Rice, Debbie; Polinsky, Melissa; Perez, Isela; Temus, John | Rice, Debbie; Ferguson, James; Reicher, Joni; Perez, Isela; Warner, Adelmise; Bowman, Megan; Temus, John; Polinsky, Melissa; DeMario, Tony | Email | 3 | Re: (AG) Fwd: Internal application (Glimmer/Gobbler) privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 256 | | 2021-09-07 to 2021-09-08 | Okpo, Ekelemchi; Rice, Debbie; Perry, Jessica | Rice, Debbie; Jessica Perry; Reicher, Joni; Warner, Adelmise; Perez, Isela; Okpo, Ekelemchi | Email | 4 | Re: Draft - Response to AG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 257 | | 2021-09-07 to 2021-09-08 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; Rice, Debbie; Perez, Isela; Warner, Adelmise | Email | 4 | Re: ACP - Fwd: Meeting Request | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 258 | | 2021-09-07 to 2021-09-08 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; Rice, Debbie; Perez, Isela; Warner, Adelmise | Email | 5 | Re: Meeting Request | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 259 | | 2021-09-08 | Rice, Debbie; Warner, Adelmise | Emery, Kathleen; Warner, Adelmise; Rice Debbie | Email | 1 | Re: Ashley Gjovik Case HRC000045789 | Attorney Client Privilege | Attorney-client privileged communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 260 | | 2021-09-09 | Warner, Adelmise | O'Brien, Deirdre; Adams, Kate; Rice, Debbie; Reicher, Joni; Waldo, Jen; Perez, Isela | Email | 1 | Confidential and Privileged: AG | Attorney Client Privilege | Attorney-client privileged communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 261 | | 2021-09-09 | Perez, Isela; Warner, Adelmise; Kagramanov, Aleks, Reicher, Joni | | Messages with attachments | 8 | Direct message Adelmise Rosemé Warner, Aleks Kagramanov and 2 others - 2021-09-09 (UTC).pdf | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations, performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and the termination of Plaintiffs employment, reflecting legal advice and strategy. |
| 262 | | 2021-09-09 | Okpo, Ekelemchi | | Document | 3 | ACP - Investigation Summary A. Gjovik.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 263 | | 2021-09-09 | Bowman, Megan | | Document | | Privileged and Confidnetial - AG Term Letter DRAFT.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents prepared at the direction of legal counsel and reflecting attorney edits and mental impressions regarding the termination of Plaintiff's employment, and in anticipation of litigation. |
| 264 | | 2021-09-09 | Reicher, Joni | Warner, Adelmise; Rice, Debbie; O'Brien, Deirdre; Okpo, Ekelemchi; Perez, Isela; Waldo, Jen; Reicher, Joni; Adams, Kate; Quayle, Kristin Huguet; Polinsky, Melissa; Jacobs, Sophi | Calendar File | 2 | Attorney client privileged - AG | Attorney Client Privilege | Attorney-client privileged communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 265 | | 2021-07-20 to 2021-09-09 | Waibel, Jenna; Rubenstein, Debra; Perez, Isela; Jain, Antone | Rubenstein, Debra; Perez, Isela; Jain, Antone; Polkes, Helen; Waibel, Jenna | Email | 19 | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purpose of informing legal advice to Defendant. |
| 266 | | 2021-09-08 to 2021-09-09 | Okpo, Ekelemchi; Warner, Adelmise | Warner, Adelmise; Reicher, Joni; Rice, Debbie; Perez, Isela; Okpo, Ekelemchi | Email | 2 | Re: ACP - 9/8/21 draft response | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Gove v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 267 | | 2021-09-08 to 2021-09-09 | Warner, Adelmise; Reicher, Joni; **Perez, Isela**; **Rice, Debbie**; Okpo, Ekelemchi | Reicher, Joni; **Perez, Isela**; Rice, Debbie; Warner, Adelmise | Email | 4 | Re: ACP - 9/8/21 draft response | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 268 | | 2021-09-09 | Reicher, Joni | O'Brien, Deirdre; **Adams, Kate**; Warner, Adelmise; Waldo, Jen; **Perez, Isela**; Rice, Debbie | Email with attachments | 2 | ACP Investigation findings; ACP AG Executive Summary Keynote (9.9.21 Debrief).key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 269 | | 2021-09-09 | Kagramanov, Aleks | O'Brien, Deirdre; Reicher, Joni; Warner, Adelmise; **Rice, Debbie; Perez, Isela**; | Email with attachments | 6 | Re: AG Emails; Screen Shot 2021-09-09 at 3.56.31 PM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 270 | | 2021-09-09 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie; Perez, Isela**; Warner, Adelmise | Email | 6 | Re: Meeting Request | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 271 | | 2021-09-09 | **Perez, Isela**; Bertolus, Yannick; Waldo, Jen | Bertolus, Yannick; Bowman, Megan; Reicher, Joni; Warner, Adelmise; Waldo, Jen; **Perez, Isela** | Email with attachments | 5 | Re: Attorney Client Privileged \| Term Letter; Privileged and Confidential - AG Term Letter DRAFT.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 272 | | 2021-09-09 | Kagramanov, Aleks | DeMario, Tony; **Jacobs, Sophi** | Email with attachments | 2 | AG Intro Email Draft; AG Intro Email.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 273 | | 2021-09-07 to 2021-09-09 | Kagramanov, Aleks; Warner, Adelmise; **Perez, Isela; Rice, Debbie** | Warner, Adelmise; **Perez, Isela; Polinsky, Melissa Marrus; Rice, Debbie; Jacobs, Sophi**; Kagramanov, Aleks | Email with attachments | 20 | Re: (AG) Fwd: Internal application (Glimmer/Gobbler) privileged and confidential; AG Talking Points.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 274 | | 2021-09-09 | Reicher, Joni; Warner, Adelmise; **Perez, Isela** | Warner, Adelmise; **Perez, Isela; Rice, Debbie**; Waldo, Jen; Reicher, Joni | Email | | Re: ACP AG Security reach out | Attorney Client Privilege ; Attorney Work Product | Attorney-client work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 275 | | 2021-09-08 to 2021-09-09 | Reicher, Joni | **Jacobs, Sophi; Perez, Isela**; Warner, Adelmise; **Rice, Debbie** | Email | 1 | Re: ACP meeting tomorrow | Attorney Client Privilege ; Attorney Work Product | Attorney-client work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 276 | | 2021-09-09 | **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; **Perez, Isela** | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Waldo, Jen; **Rice, Debbie** | Email | 2 | Re: ACP AG Security reach out | Attorney Client Privilege ; Attorney Work Product | Attorney-client work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 277 | | 2021-09-09 | Warner, Adelmise; **Jacobs, Sophi** | **Jacobs, Sophi**; Kagramanov, Aleks; **Perez, Isela**; Reicher, Joni; Warner, Adelmise | Email with attachments | 3 | Re: Confidential and Privileged; utf-8''Ashley%20Gj%C3%B8vik.vcf | Attorney Client Privilege ; Attorney Work Product | Attorney-client work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 278 | | 2021-09-09 | **Perez, Isela**; Reicher, Joni; Bertolus, Yannick; Waldo, Jen | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Bertolus, Yannick; Waldo, Jen | Email | 2 | Re: Attorney Client Privileged \| Term Letter | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 279 | | 2021-09-08 to 2021-09-09 | **Perez, Isela**; Reicher, Joni; Warner, Adelmise; Okpo, Ekelemchi; **Rice, Debbie** | Reicher, Joni; Warner, Adelmise; **Rice, Debbie; Perez, Isela**; Okpo, Ekelemchi | Email | 4 | Re: ACP - 9/8/21 draft response | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 280 | | 2021-09-08 to 2021-09-09 | **Perez, Isela**; Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Rice, Debbie; Perez, Isela**; Okpo, Ekelemchi | Email | 4 | Re: ACP - 9/8/21 draft response | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 281 | | 2021-09-09 | **Melissa Polinsky** | Reicher, Joni | Email | 1 | AG call | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Apple v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 282 | | 2021-09-10 | Rosenstock, Josh | O'Brien, Deirdre; **Adams, Kate**; Low, Stella; Quayle, Kristin Huguet; **Rice, Debbie**; Waldo, Jen; Marker-Ok, Kym; Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Whye, Barbara; Tulley, Rachel Wolf | Email with attachments | 3 | Coverage Summary - Fri Sept 10 - employee issues; PastedGraphic-3.png | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 283 | | 2021-09-09 to 2021-09-10 | Jenkinson, Christoph; Reicher, Joni; Ford, Donna | Reicher, Joni; **Perez, Isela**; Warner, Adelmise; Jenkinson, Christoph | Email | 4 | Re: ACP Final pay request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 284 | | 2021-09-09 | Reicher, Joni | Warner, Adelmise; Waldo, Jen; **Perez, Isela; Rice, Debbie** | Email with attachments | 6 | ACP Action items DRAFT working document; ACP AG Actions 9.9.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 285 | | 2021-09-10 | Waldo, Jen | O'Brien, Deirdre; **Adams, Kate**; Quayle, Kristin Huguet; **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; Marker-Ok, Kym; Whye, Barbara; Waldo, Jen | Email | 9 | ACP Slack & Twitter Updates | 09.10.21 - 3 pm | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 286 | | 2021-09-10 | Waldo, Jen | **Adams, Kate**; O'Brien, Deirdre; Quayle, Kristin Huguet; Reicher, Joni; Warner, Adelmise; Marker-Ok, Kym; Whye, Barbara; **Rice, Debbie**; Waldo, Jen | Email | 4 | ACP Slack & Twitter Updates | @ 8AM PST 09.10.21 | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 287 | | 2021-09-10 | Warner, Adelmise; Bowman, Megan; **Rice, Debbie**; Reicher, Joni; Waldo, Jen; Bertolus, Yannick | Bowman, Megan; **Rice, Debbie**; Reicher, Joni; Waldo, Jen; **Perez, Isela** | Email | 3 | ATTORNEY CLIENT PRIVILEGED Re: Employment Status | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 288 | | 2021-09-10 | Warner, Adelmise | Waldo, Jen; **Perez, Isela**; Reicher, Joni | Email with attachments | 3 | Confidential and Privileged: AG; IMG_7033.PNG; image0.png | Attorney Client Privilege | Attorney-client privileged communications prepared by employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 289 | | 2021-09-10 | **Perez, Isela**; Reicher, Joni | Reicher, Joni; Bowman, Megan; Warner, Adelmise; Waldo, Jen; **Rice, Debbie; Perez, Isela** | Email with attachments | 3 | Re: ACP - Summary and final termination letter and attachments; GS ER AG Summary to Yannick 9.9.21 Final.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 290 | | 2021-09-10 | Reicher, Joni | **Perez, Isela**; Warner, Adelmise | Email with attachments | 1 | Final termination letter pdf and pages and Enclosures with the termination letter | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 291 | | 2021-09-09 to 2021-09-10 | **Jacobs, Soph**i; Warner, Adelmise; **Perez, Isela; Rice, Debbie**i; Carroll, Sue | Warner, Adelmise; **Perez, Isela; Rice, Debbie**; Reicher, Joni; **Jacobs, Soph**i; Carroll, Sue | Email with attachments | 5 | Re: Twitter TOUs [CD035452]  Privileged & Confidential; Image from iOS.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 292 | | 2021-09-09 to 2021-09-10 | Reicher, Joni; **Perez, Isela; Jacobs, Soph**i | **Perez, Isela**; Bowman, Megan; Reicher, Joni; **Rice, Debbie**; DeMario, Tony | Email | 1 | Re: Privileged -- AG System Access | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 293 | | 2021-09-12 | Okpo, Ekelemchi | | Document | 13 | Summary of Allegations & Coaching .key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 294 | | 2021-09-12 | Okpo, Ekelemchi | | Document | 5 | ACP AG Executive Summary Keynote (9.9.21 Debrief) HW shared copy.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 295 | | 2021-09-12 | Okpo, Ekelemchi | | Document | 12 | ACP Software Engineering Summary Keynote (9.10.21 Debrief) shared copy.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 296 | | 2021-09-13 | Okpo, Ekelemchi | | Document | 25 | ACP HWE and SWE Summary 9.14.21.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 297 | | 2021-09-14 | Okpo, Ekelemchi | | Document | 24 | ACP HWE and SWE Summary 9.14.21 Version 7:30AMTUES.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 298 | | 2021-09-16 | Jain, Antone | Jain, Antone; **Rubenstein, Debra**; Schmidt, Elizabeth; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; **Matarrese, Kyle**; Thomas, Robert | Calendar File | 1 | SD01 EHS comms | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 299 | | 2021-09-17 | Okpo, Ekelemchi | | Document | 23 | ACP - Investigation Summary A. Gjovik - Draft.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 300 | | 2021-09-24 | Okpo, Ekelemchi | | Document | 1 | Closeout plan.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 301 | | 2021-09-27 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik - Draft copy.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 302 | | 2021-09-27 | **Rice, Debbie** | Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi; **Perez, Isela**; **Perry, Jessica** | Calendar File | 1 | AG final investigation report discussion | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 303 | | 2021-09-29 | Okpo, Ekelemchi | | Document | 1 | SWE Witness List.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 304 | | 2021-09-29 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik - Draft copy 2.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 305 | | 2021-10-01 | Warner, Adelmise | **Perry, Jessica R.**; **Rice, Debbie**; **Perez, Isela**; Okpo, Ekelemchi | Email with attachments | 17 | Confidential and Attorney-Client Privileged: Draft Investigation Summary (AG); ACP - Investigation Summary A. Gjovik - Draft copy 2.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 306 | | 2021-10-05 | **Perry, Jessica** | | Document | 16 | Gjovik - Redlined Investigation Summary A. Gjovik - Draft copy 2.docx (JP Edits).pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 307 | | 2021-10-08 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik - Draft copy 3.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 308 | | 2021-10-10 | Okpo, Ekelemchi | | Document | 22 | Investigation Summary Exhibits.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 309 | | 2021-10-10 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik_September 2021 W:Comments.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 310 | | 2021-10-10 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik_September 2021 .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 311 | | 2021-10-11 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik_September 2021 .pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 312 | | 2021-10-12 | Okpo, Ekelemchi | | Document | 11 | Powers - 8:25:21 Interview copy.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 313 | | 2021-09-29 to 2021-10-12 | **Perez, Isela**; Okpo, Ekelemchi; Warner, Adelmise | Okpo, Ekelemchi; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni; **Perez, Isela** | Email | 5 | Re: ACP: Investigation Summary | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 314 | | 2021-10-27 | Okpo, Ekelemchi | | Document | 1 | ACP AG Investigation Timeline 9.1.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

After a reasonable inquiry based on the documents and information available, we affirm that the documents and communications represented by this privilege log were intended to be handled with strict confidentiality, in compliance with section 20(f) of the Standing Order for Magistrate Judge Kandis A. Westmore. This includes storing documents in restricted locations accessible only to authorized personnel and disclosing communications solely to individuals authorized by legal counsel or acting under their direction.

| Included Names: | Job Title | Business Group |
|---|---|---|
| **Acevedo, Diego** | Corporate Attorney Manager | Legal - HR |
| **Adams, Kate** | Sr.VP | Legal |
| Baylosis, Ed | Environ Hlth/Sfty Manager | Facilities |
| Bertolus, Yannick | SW QE Eng VP | Hardware |
| Bowman, Megan | HR Business Partner Director | BHR Hardware (R&D) |
| Carroll, Sue | Project/Prgm Manager | Trademark & Copyright |
| Creighton, Sue | Environ Hlth/Sfty Manager | Environ. Health & Safety US |
| DeBaene, Austin | Environ Hlth/Sfty Eng | Environ. Health & Safety US |
| DeMario, Tony | Global Security Manager | Investigations & Child Safety |
| Farah, Dori | HR Business Partner Manager | Hardware |
| Ferguson, James | Employee Relations Director | Employee Relations - US |
| Ford, Donna | Payroll Analyst | GBS GBL H2R |
| Gies, Timos | Project Manager | Compliance & Business Conduct |
| **Graham, Lara** | Associate | Orrick, Herrington & Sutcliffe |
| Holter, Heidi | Compensation Sr Director | Compensation |
| Huynh, Tom | Environ Hlth/Sfty Manager | Environ. Health & Safety US |
| **Jacobs, Sophi** | Corporate Attorney Manager | Investigations & Child Safety |
| Jain, Antone | Environ Hlth/Sfty Eng | Environ. Health & Safety US |
| Jenkinson, Christoph | Financial Director | GBS GBL H2R |
| Johnson, Carl | Project/Program Manager | Environ. Health & Safety US |

| | | |
|---|---|---|
| Kagramanov, Aleks | ER Business Partner | Employee Relations - US |
| **Kim, Kwang** | Corporate Attorney Director | Legal - HR |
| Lagares, Antonio | ER Business Partner Manager | Employee Relations - US |
| Loewe, Dylan | Public Relations Director | PR |
| Low, Stella | Public Relations Director | PR |
| Marker-Ok, Kym | HR Business Partner VP | Retail - People |
| **Matarrese, Kyle** | Corporate Attorney | Legal - HR |
| O'Brien, Deirdre | SVP | People and Retail |
| McLeod, Eddie | HR Director | Talent Mobility - US |
| Okpo, Ekelemchi | ER Business Partner | Employee Relations - US |
| **Perez, Isela** | Corporate Attorney Manager | Legal - HR |
| **Perry, Jessica R.** | Counsel | Orrick, Herrington & Sutcliffe |
| **Polinsky, Melissa Marrus** | Corporate Attorney Director | Investigations & Child Safety |
| Polkes, Helen | HR Business Partner Manager | BHR Hardware (R&D) |
| Huguet Quayle, Kristin / Huguet, Kristin | Public Relations VP | PR |
| Raspe, Kristina | Facilities VP | Real Estate & Development |
| Reicher, Joni | Employee Relations Sr Director | People Support Ops and Privacy |
| **Rice, Debbie** | Sr. Director | Legal - HR |
| Richardson, Meagan (or Meg) | ER Business Partner | Employee Relations - US |
| Rosenstock, Josh | Public Relations Sr Director | PR |
| **Rubenstein, Debra** | Legal Counsel | Legal - Real Estate |
| Rubin, Isaac | Writer | PR |
| **Said, Deena** | Corporate Attorney Manager | Compliance & Business Conduct |
| Sainz, Fred | Public Relations Sr Director | PR |
| Schiesl, Dallas | Benefits Analyst | Benefits - US |

| Schmidt, Elizabeth | Environ Hlth/Sfty Director | Environ. Health & Safety US |
|---|---|---|
| Shifman, Moshe (Mo) | ER Business Partner Manager | Employee Relations - US |
| Sidlow, Scott | Environ Hlth/Sfty Manager | Environ. Health & Safety US |
| Souza, Emily | ER Business Partner Manager | Employee Relations - US |
| Steiger, Michael | Environ Hlth/Sfty Manager | Environ. Health & Safety US |
| Ternus, John | SVP | Hardware |
| Thomas, Robert | Environ Hlth/Sfty Manager | Environ. Health & Safety US |
| Tulley, Rachel Wolf | Sr PR Manager | PR |
| Waibel, Jenna | ER Business Partner Manager | Employee Relations - US |
| Waldo, Jen | HR Business Partner VP | People |
| Warner, Adelmise | Employee Relations Sr Director | People |
| Whye, Barbara | HR VP | People |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 2021-03-17 to 2021-03-18 | Wed – Thu | 2 | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Deena Said (Legal - Compliance) Timos Gies (Legal - Compliance) | Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) Antone Jaine (EH&S Mngr.) Deena Said (Legal - Compliance) Timos Gies (Legal - Compliance) | Email | 7 | Re: Action Needed- SD01 EHS Request | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 002 | 2021-03-19 | Friday | 1 | Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) Antone Jaine (EH&S Legal) | | Document | 4 | DRAFT Talking Points SD01 comms 2 with djr & mts comments.docx | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 003 | 2021-03-19 | Friday | 1 | Debra Rubenstein (EH&S Legal) Antone Jaine (EH&S Legal) | | Document | 4 | DRAFT Talking Points SD01 comms 2 with djr comments.docx | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of | |
| 004 | 2021-03-19 | Friday | 1 | Michael Steiger (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Ed Baylosis (EH&S Mngr.) Elizabeth Schmidt (EH&S Director) Michael Steiger (EH&S Mngr.) Scott Sidlow (EH&S Mngr.) Sue Creighton (EH&S Mngr.) | Calendar File | 2 | SD01 - Vapor Intrusion comms plan | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 005 | 2021-03-19 | Friday | 1 | Michael Steiger (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Ed Baylosis (EH&S Mngr.) Elizabeth Schmidt (EH&S Director) Michael Steiger (EH&S Mngr.) Scott Sidlow (EH&S Mngr.) Sue Creighton (EH&S Mngr.) | Calendar File | 2 | SD01 - Vapor Intrusion comms plan | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 006 | 2021-03-17 to 2021-03-19 | Wed – Fri | 3 | Michael Steiger (EH&S Mngr.) Antone Jaine (EH&S Mngr.) Austin Debaine (EH&S Mngr.) | Antone Jaine (EH&S Mngr.) Austin Debaine (EH&S Mngr.) Tom Huynh (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) | Email | 6 | Re: Action Needed- SD01 EHS Request | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 007 | 2021-03-17 to 2021-03-19 | Wed – Fri | 3 | Michael Steiger (EH&S Mngr.) Ed Baylosis (EH&S Mngr.) Sue Creighton (EH&S Mngr.) Antone Jaine (EH&S Mngr.) | Ed Baylosis (EH&S Mngr.) Ed Baylosis (EH&S Mngr.) Elizabeth Schmidt (EH&S Director) Sue Creighton (EH&S Mngr.) Scott Sidlow (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) Austin Debaine (EH&S Mngr.) Tom Huynh (EH&S Mngr.) Antone Jaine (EH&S Mngr.) | Email with attachments | 16 | Re: Privileged and confidential: Re: [Important] Action Needed- SD01 EHS Request<br><br>DRAFT Talking Points SD01 comms 2 with djr comments.docx | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 008 | 2021-03-18 to 2021-03-19 | Thu – Fri | 2 | Michael Steiger (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Antone Jaine (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Antone Jaine (EH&S Mngr.) Michael Steiger (EH&S Mngr.) | Email with attachments | 15 | Re: Review - Draft talking points<br><br>DRAFT Talking Points SD01 comms 2 with djr & mts comments.docx<br><br>DRAFT Talking Points SD01 comms 2 with djr comments.docx<br><br>DRAFT Talking Points SD01 comms 2.docx | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 009 | 2021-03-26 | Friday | 1 | Debra Rubenstein (EH&S Legal) | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) | Calendar File | 1 | Preparation for meeting in follow up to questions re SD01 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 010 | 2021-03-18 to 2021-03-26 | Thu – Fri | 9 | Debra Rubenstein (EH&S Legal) Antone Jaine (EH&S Mngr.) Emily Souza (HR Business Partner Mngr) Helen Polkes (HR Business Partner) Michael Steiger (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) | Helen Polkes (HR Business Partner) Antone Jaine (EH&S Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) Kyle Matarrese (Legal, HR) Isela Perez (Legal, HR Mngr.) Emily Souza (HR Business Partner Mngr) Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) Austin Debaine (EH&S Mngr.) Tom Huynh (EH&S Mngr.) | Email | 26 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 011 | 2021-03-29 | Monday | 1 | Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) | Michael Steiger (EH&S Mngr.) Debra Rubenstein (EH&S Legal) | Email | 2 | **Re: SD01 EHS Request** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 012 | 2021-03-18 to 2021-03-29 | Thu – Mon | 12 | Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) Emily Souza (HR Business Partner Mngr) | Michael Steiger (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Kyle Matarrese (Legal, HR) Isela Perez (Legal, HR Mngr.) Antone Jain (EH&S Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) | Email | 15 | **Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 013 | 2021-03-31 | Wednesday | 1 | Michael Steiger (EH&S Mngr.) | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Emily Souza (HR Business Partner Mngr) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Kyle Matarrese (Legal, HR) Michael Steiger (EH&S Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.)' | Calendar File | 1 | **SD01** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 014 | 2021-04-02 | Friday | 1 | Michael Steiger (EH&S Mngr.) Antone Jaine (EH&S Mngr.) | | Document | 5 | **SD01 Talking Points - mts edits.docx** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 015 | 2021-03-17 to 2021-04-02 | Wed – Fri | 17 | Debra Rubenstein (EH&S Legal) Kyle Matarrese (Legal, HR) Isela Perez (Legal, HR Mngr.) Emily Souza (HR Business Partner Mngr) Michael Steiger (EH&S Mngr.) | Kyle Matarrese (Legal, HR) Isela Perez (Legal, HR Mngr.) Emily Souza (HR Business Partner Mngr) Moshe Shifman (HR Empl. Rel. Mngr.) Michael Steiger (EH&S Mngr.) Debra Rubenstein (EH&S Legal) | Email with attachments | 20 | **Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT** **SD01 Talking Points.docx** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 016 | 2021-03-18 to 2021-04-03 | Thu – Sat | 17 | Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) Helen Polkes (HR Business Partner) Debra Rubenstein (EH&S Legal) Emily Souza (HR Business Partner Mngr) | Michael Steiger (EH&S Mngr.) Helen Polkes (HR Business Partner) Antone Jaine (EH&S Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) Kyle Matarrese (Legal, HR) Isela Perez (Legal, HR Mngr.) Emily Souza (HR Business Partner Mngr) Debra Rubenstein (EH&S Legal) Jenna Waibel (HR ER, Investigator) | Email | 16 | **Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 017 | 2021-03-18 to 2021-04-05 | Thu – Mon | 19 | Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Emily Souza (HR Business Partner Mngr) | Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) Helen Polkes (HR Business Partner) Antone Jaine (EH&S Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) Kyle Matarrese (Legal, HR) Isela Perez (Legal, HR Mngr.) Emily Souza (HR Business Partner Mngr) Debra Rubenstein (EH&S Legal) Elizabeth Schmidt (EH&S Director) | Email | 18 | **Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 018 | 2021-04-08 to 2021-04-09 | Thu – Fri | 2 | Isela Perez (Legal, HR Mngr.) Helen Polkes (HR Business Partner) | Helen Polkes (HR Business Partner) Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) | Email | 2 | **Re: Privileged and confidential** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 019 | 2021-04-09 | Friday | 1 | Michael Steiger (EH&S Mngr.) | Jenna Waibel (HR ER, Investigator) Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Kyle Matarrese (Legal, HR) Moshe Shifman (HR Empl. Rel. Mngr.) Emily Souza (HR Business Partner Mngr) | Email | 8 | **Fwd: SD01 EHS Request - 4/2 Notes** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | 2021-04-09 | Friday | 1 | Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) | Email | 2 | **Re: Privileged and confidential** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 021 | 2021-04-10 | Saturday | 1 | Michael Steiger (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Antone Jaine (EH&S Mngr.) | Email | 8 | **Fwd: SD01 EHS Request - 4/2 Notes** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 022 | 2021-04-09 to 2021-04-10 | Fri – Sat | 2 | Helen Polkes (HR Business Partner) | Jenna Waibel (HR ER, Investigator) | Email | 5 | **Re: Escalated to Dan West—Fwd: SD01 EHS Request - ER Note** | Attorney Client Privilege | Attorney-client privileged communications between employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | APL-GAELG_00001248 |
| 023 | 2021-03-18 to 2021-04-11 | Thu – Sun | 25 | Michael Steiger (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Debra Rubenstein (EH&S Legal) Emily Souza (HR Business Partner Mngr) | Helen Polkes (HR Business Partner) Antone Jaine (EH&S Mngr.) Emily Souza (HR Business Partner Mngr) Isela Perez (Legal, HR Mngr.) Kyle Matarrese (Legal, HR) Moshe Shifman (HR Empl. Rel. Mngr.) Jenna Waibel (HR ER, Investigator) Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) | Email with attachments | 281 | **Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT**<br><br>**SD01 Talking Points.docx**<br><br>**2016-0211-Microwave-VI Evaluation** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 024 | 2021-04-11 | Sunday | 1 | Michael Steiger (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Antone Jaine (EH&S Mngr.) | Email | 26 | **Fwd: SD01 EHS Request - 4/2 Notes** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 025 | 2021-04-12 | Monday | 1 | Jenna Waibel (HR ER, Investigator) | Helen Polkes (HR Business Partner) | Messages | 4 | **Message_JennaWaibel_2021-04-12_18-11-48.pdf** | Attorney Client Privilege | Message with redacted text reflecting communication of legal advice from counsel (Isela Perez (Legal, HR Mngr.)) from employees acting under the direction and supervision of counsel related to the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues. | APL-GAELG_00001254 |
| 026 | 2021-03-18 to 2021-04-13 | Thu – Tue | 27 | Debra Rubenstein (EH&S Legal) Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) Helen Polkes (HR Business Partner) Emily Souza (HR Business Partner Mngr) | Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Michael Steiger (EH&S Mngr.) Antone Jaine (EH&S Mngr.) Emily Souza (HR Business Partner Mngr) Isela Perez (Legal, HR Mngr.) Kyle Matarrese (Legal, HR) Moshe Shifman (HR Empl. Rel. Mngr.) Debra Rubenstein (EH&S Legal) | Email | 20 | **Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 027 | 2021-04-11 to 2021-04-13 | Sun – Tue | 3 | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) Antone Jaine (EH&S Mngr.) | Email with attachments | 42 | **Re: SD01 EHS Request - 4/2 Notes -- PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT**<br><br>**draft SD01 talking points 2nd meeting.pages**<br><br>**Draft Response to Ashley - 4-11- 21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT with djr comments.docx**<br><br>**Draft Response to Ashley - 4- 11-21 PRIVILEGED AND** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 028 | 2021-04-26 | Monday | 1 | Michael Steiger (EH&S Mngr.) | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Elizabeth Schmidt (EH&S Director) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) | Calendar File | 1 | **EPA - Ashley - SD01** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 029 | 2021-04-26 | Monday | 1 | Michael Steiger (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Moshe Shifman (HR Empl. Rel. Mngr.) Emily Souza (HR Business Partner Mngr) Helen Polkes (HR Business Partner) Kyle Matarrese (Legal, HR) Antone Jaine (EH&S Mngr.) Elizabeth Schmidt (EH&S Director) Michael Steiger (EH&S Mngr.) | Email | 7 | Re: Employee Concerns: TRW Microwave Site | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 030 | 2021-04-24 to 2021-04-27 | Sat – Tue | 4 | Helen Polkes (HR Business Partner) Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) | Michael Steiger (EH&S Mngr.) Isela Perez (Legal, HR Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) Jenna Waibel (HR ER, Investigator) Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) | Email with attachments | 2 | Privileged and confidential 3-%2B14087837834-1619213246000-1 | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 031 | 2021-04-27 | Tuesday | 1 | Michael Steiger (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Jane (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Moshe Shifman (HR Empl. Rel. Mngr.) Kyle Matarrese (Legal, HR) Elizabeth Schmidt (EH&S Director) | Email | 1 | Fwd: Questions about speech related to Apple's buildings on chemical release sites | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 032 | 2021-04-27 | Tuesday | 1 | Helen Polkes (HR Business Partner) | Yannick Bertolus (PI VP) Megan Bowman (HR Director) Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) | Email | 1 | Privileged and confidential | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 033 | 2021-04-26 to 2021-04-27 | Mon – Tue | 2 | Yannick Bertolus (PI VP) Helen Polkes (HR Business Partner) Megan Bowman (HR Director) Jenna Waibel (HR ER, Investigator) | Isela Perez (Legal, HR Mngr.) Megan Bowman (HR Director) John Ternus (Hardware Eng. Sr. VP) Helen Polkes (HR Business Partner) Jenna Waibel (HR ER, Investigator) | Email | 3 | Fwd: Privileged and confidential | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 034 | 2021-04-27 | Tuesday | 1 | Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) | Moshe Shifman (HR Empl. Rel. Mngr.) Isela Perez (Legal, HR Mngr.) Debra Rubenstein (EH&S Legal) Antone Jaine (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Kyle Matarrese (Legal, HR) Elizabeth Schmidt (EH&S Director) | Email | 5 | Privileged & Confidential---Fwd: Questions about speech related to Apple's buildings on chemical release sites | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 035 | 2021-04-24 to 2021-04-27 | Sat – Tue | 4 | Michael Steiger (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) | Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) Jenna Waibel (HR ER, Investigator) Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) | Email | 2 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 036 | 2021-04-26 to 2021-04-28 | Mon – Wed | 3 | Helen Polkes (HR Business Partner) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Jenna Waibel (HR ER, Investigator) Megan Bowman (HR Director) Yannick Bertolus (PI VP) | Yannick Bertolus (PI VP) Megan Bowman (HR Director) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 037 | 2021-04-30 | Friday | 1 | Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) | Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Email | 4 | Re: Privileged and confidential | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 038 | 2021-05-01 to 2021-05-03 | Sat – Mon | 3 | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) | Email | 3 | Re: HR legal weekly update 4.30.21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 039 | 2021-04-27 to 2021-05-06 | Tue – Thu | 10 | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) Antone Jaine (EH&S Mngr.) | Email with attachments | 29 | Re: SD01 EHS Request - 4/2 Notes  Draft Response to Ashley - 4- 30-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT with djr comments .docx  Draft Response to Ashley - 4- 30-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 040 | 2021-05-11 | Tuesday | 1 | Michael Steiger (EH&S Mngr.) | | Document | 9 | Talking Points for Ashley - 5-11-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT-3.docx | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 041 | 2021-05-10 to 2021-05-12 | Mon – Wed | 3 | Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) | Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Email | 7 | Re: Privileged and confidential | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 042 | 2021-04-30 to 2021-05-12 | Fri – Wed | 13 | Antone Jaine (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) | Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.); Debra Rubenstein (EH&S Legal) Antone Jaine (EH&S Mngr.) | Email | 4 | Re: Names for additional conversations - Privileged and Confidential - Attorney work product | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation | |
| 043 | 2021-05-11 to 2021-05-12 | Tue – Wed | 2 | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) | Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 044 | 2021-05-11 to 2021-05-12 | Tue – Wed | 2 | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) | Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 045 | 2021-04-30 to 2021-05-13 | Fri – Thu | 14 | Antone Jaine (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.); Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) | Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) | Email | 5 | Re: Names for additional conversations - Privileged and Confidential - Attorney work product | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 046 | 2021-05-11 to 2021-05-13 | Tue – Thu | 3 | Kyle Matarrese (Legal, HR) Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Antone Jaine (EH&S Mngr.) Elizabeth Schmidt (EH&S Director) Isela Perez (Legal, HR Mngr.) Helen Polkes (HR Business Partner) Moshe Shifman (HR Empl. Rel. Mngr.) Kyle Matarrese (Legal, HR) | Email with attachments | 4 | Re: EHS Talking Points for Follow-Up with Ashle  PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT IAL+→ATTORNEY+ WORK+ PRODUCT+ with+djr+ comments.docx  Talking+ Points+ for+ Ashley+→+5-11-21+ PRIVILEGED+ AND+ | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 047 | 2021-04-27 to 2021-05-17 | Tue – Mon | 21 | Debra Rubenstein (EH&S Legal) Kyle Matarrese (Legal, HR) Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) | Kyle Matarrese (Legal, HR) Jenna Waibel (HR ER, Investigator) Michael Steiger (EH&S Mngr.) Isela Perez (Legal, HR Mngr.) Antone Jaine (EH&S Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) Elizabeth Schmidt (EH&S Director) Debra Rubenstein (EH&S Legal) | Email | 15 | Re: Questions about speech related to Apple's buildings on chemical release sites | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiff's inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 048 | 2021-05-17 | Monday | 1 | Helen Polkes (HR Business Partner) | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Email | 5 | **Privileged and confidential** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 049 | 2021-05-17 to 2021-05-18 | Mon – Tue | 2 | Jenna Waibel (HR ER, Investigator) Dallas Schiesl (HR Benefits) | Dallas Schiesl (HR Benefits) Isela Perez (Legal, HR Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) Jenna Waibel (HR ER, Investigator) | Email | 2 | **Re: Privileged & Confidential-- Additional WC case** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting | |
| 050 | 2021-05-17 to 2021-05-18 | Mon – Tue | 2 | Dallas Schiesl (HR Benefits) Jenna Waibel (HR ER, Investigator) | Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) Dallas Schiesl (HR Benefits) | Email | 2 | **Re: Privileged & Confidential-- Additional WC case** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 051 | 2021-05-21 | Friday | 1 | Helen Polkes (HR Business Partner) Jenna Waibel (HR ER, Investigator) | Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Helen Polkes (HR Business Partner) | Email | 4 | **Re: Privileged & confidential—Fwd: Ashley Gjovik/Dan - 4/29 Meeting Notes** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 052 | 2021-05-22 | Saturday | 1 | Jenna Waibel (HR ER, Investigator) | Isela Perez (Legal, HR Mngr.) Helen Polkes (HR Business Partner) | Email with attachments | 7 | **Privileged & Confidential—Fwd: Request for Denial Authorization on Environmental/Chemical Exposure Claim - Ashley Gjovik, Claim 30217483107-0001 image001.jpg** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. | |
| 053 | 2021-04-27 to 2021-05-26 | Tue – Wed | 30 | Jenna Waibel (HR ER, Investigator) Scott Sidlow (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) Antone Jaine (Legal, HR) Isela Perez (Legal, HR Mngr.) | Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Michael Steiger (EH&S Mngr.) Kyle Matarrese (Legal, HR) Antone Jaine (EH&S Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) Elizabeth Schmidt (EH&S Director) Scott Sidlow (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) | Email | 12 | **Re: Privileged & Confidential--- Re: Questions about speech related to Apple's buildings on chemical release sites** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 054 | 2021-06-03 to 2021-06-04 | Thu – Fri | 2 | Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) | Email | 4 | **Re: Privileged & Confidential — Fwd: Wrap up call today** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 055 | 2021-06-03 to 2021-06-04 | Thu – Fri | 2 | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) | Email | 3 | **Re: Privileged & Confidential— Fwd: Wrap up call today** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 056 | 2021-05-20 to 2021-06-08 | Thu – Tue | 20 | Scott Sidlow (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) Antone Jaine (EH&S Mngr.) Isela Perez (Legal, HR Mngr.) | Jenna Waibel (HR ER, Investigator) Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Michael Steiger (EH&S Mngr.) Kyle Matarrese (Legal, HR) Moshe Shifman (HR Empl. Rel. Mngr.) Elizabeth Schmidt (EH&S Director) Scott Sidlow (EH&S Mngr.) | Email | 2 | **Re: SD01 additional EHS communications - privileged and confidential - attorney work product** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 057 | 2021-06-10 | Thursday | 1 | Debra Rubenstein (EH&S Legal) Jenna Waibel (HR ER, Investigator) | Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Helen Polkes (HR Business Partner) Moshe Shifman (HR Empl. Rel. Mngr.) Michael Steiger (EH&S Mngr.) Antone Jaine (EH&S Mngr.) Scott Sidlow (EH&S Mngr.) Kyle Matarrese (Legal, HR) Elizabeth Schmidt (EH&S Director) Debra Rubenstein (EH&S Legal) | Email | 2 | **Re: Privileged & Confidential- additional meeting needed on VI** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 058 | 2021-06-11 | Friday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 5 | AMR_Investigation_Summary_D. Powers_Jun2021.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 059 | 2021-06-11 | Friday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 11 | A. Gjovik Interview Notes.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 060 | 2021-06-12 | Saturday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 6 | D. Powers Interview Notes .pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 061 | 2021-06-12 | Saturday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 2 | N. Balamurugan Interview Notes.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 062 | 2021-06-12 | Saturday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 2 | J. Markham Interview Notes.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 063 | 2021-06-12 | Saturday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 1 | I&D Interview Notes.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 064 | 2021-06-12 | Saturday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 5 | M. Ertell Interview Notes .pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 065 | 2021-06-12 | Saturday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 5 | M. Mathur Interview Notes.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 066 | 2021-06-12 | Saturday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 4 | D. West Interview Notes.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 067 | 2021-06-12 | Saturday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 5 | J. Ivan Interview Notes.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 068 | 2021-06-04 to 2021-06-16 | Fri – Wed | 13 | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) | Email | 8 | Re: Privileged & Confidential-- DRAFTED notes for call with AG | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 069 | 2021-05-20 to 2021-06-21 | Thu – Mon | 33 | Jenna Waibel (HR ER, Investigator) Antone Jaine (EH&S Mngr.) Scott Sidlow (EH&S Mngr.) | Antone Jaine (EH&S Mngr.) Scott Sidlow (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Michael Steiger (EH&S Mngr.) Kyle Matarrese (Legal, HR) Moshe Shifman (HR Empl. Rel. Mngr.) Elizabeth Schmidt (EH&S Director) Jenna Waibel (HR ER, Investigator) | Email | 3 | Re: SD01 additional EHS communications - privileged and confidential - attorney work product | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 070 | 2021-06-23 | Wednesday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 5 | AMR_Investigation_Summary_D. Powers_Jun2021.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 071 | 2021-06-10 to 2021-06-23 | Thu – Wed | 14 | Antone Jaine (EH&S Mngr.) Helen Polkes (HR Business Partner) Debra Rubenstein (EH&S Legal) Jenna Waibel (HR ER, Investigator) | Helen Polkes (HR Business Partner) Debra Rubenstein (EH&S Legal) Elizabeth Schmidt (EH&S Director) Kyle Matarrese (Legal, HR) Scott Sidlow (EH&S Legal) Michael Steiger (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Moshe Shifman (HR Empl. Rel. Mngr.) Isela Perez (Legal, HR Mngr.) Antone Jaine (EH&S Mngr.) | Email with attachments | 5 | Re: Privileged & Confidential- additional meeting needed on VI PastedGraphic-1.png Re_+Follow+up+to+your+People+Support+reach+out+.eml | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 072 | 2021-06-22 to 2021-06-23 | Tue – Wed | 2 | Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Moshe Shifman (HR Empl. Rel. Mngr.) Debra Rubenstein (EH&S Legal) | Email | 5 | **Re: Discussion re contaminated sites on SLACK** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 073 | 2021-06-29 | Tuesday | 1 | Jenna Waibel (HR ER, Investigator) | Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) | Email | 5 | **Privileged & Confidential—Fwd: Follow up call today (need info before doctor appt tomorrow)** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 074 | 2021-07-06 | Tuesday | 1 | Antone Jaine (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Helen Polkes (HR Business Partner) Michael Steiger (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) | Email | 2 | **Fwd: Follow up call next week** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 075 | 2021-07-02 to 2021-07-09 | Fri – Fri | 8 | Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Michael Steiger (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) | Email | 5 | **Re: Privileged and Confidential -- Attorney work product Fwd: Discuss any questions about indoor air management at SD001, floor penetration survey and vapor intrusion mitigation** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 076 | 2021-07-15 | Thursday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 3 | **Ashley Gjovik (Prep meetings pre initial contact).pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues, performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 077 | 2021-07-18 | Sunday | 1 | Helen Polkes (HR Business Partner) | Isela Perez (Legal, HR Mngr.) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Jenna Waibel (HR ER, Investigator) Megan Bowman (HR Director) | Email | 4 | **Privileged and confidential** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 078 | 2021-07-19 | Monday | 1 | Antonio Lagares (HR Empl. Rel. Sr. Mngr) | Antonio Lagares (HR Empl. Rel. Sr. Mngr) Ekelemchi Okpo (HR ER, Investigator) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Calendar File | 1 | **Privileged and Confidential - Gjovik** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 079 | 2021-07-19 | Monday | 1 | Jenna Waibel (HR ER, Investigator) | Antone Jaine (EH&S Mngr.) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Calendar File | 1 | **EHS/ AG Sync** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 080 | 2021-07-19 | Monday | 1 | Isela Perez (Legal, HR Mngr.) Helen Polkes (HR Business Partner) | Helen Polkes (HR Business Partner) Ekelemchi Okpo (HR ER, Investigator) Jenna Waibel (HR ER, Investigator) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Isela Perez (Legal, HR Mngr.) | Email | 9 | **Re: privileged and confidential** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 081 | 2021-07-19 | Monday | 1 | Helen Polkes (HR Business Partner) | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Ekelemchi Okpo (HR ER, Investigator) Antonio Lagares (HR Empl. Rel. Sr. Mngr) | Email with attachments | 5 | **Privileged and confidential PastedGraphic-3.png** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 082 | 2021-07-16 to 2021-07-21 | Fri – Wed | 6 | Emily Souza (HR Business Partner Mngr) Megan Bowman (HR Director) Moshe Shifman (HR Empl. Rel. Mngr.) Helen Polkes (HR Business Partner) | Megan Bowman (HR Director) Moshe Shifman (HR Empl. Rel. Mngr.) Helen Polkes (HR Business Partner) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Emily Souza (HR Business Partner Mngr) | Email | 3 | **Re: Privileged and confidential** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 083 | 2021-07-16 to 2021-07-21 | Fri – Wed | 6 | Megan Bowman (HR Director) Isela Perez (Legal, HR Mngr.) Emily Souza (HR Business Partner Mngr) Moshe Shifman (HR Empl. Rel. Mngr.) Helen Polkes (HR Business Partner) | Isela Perez (Legal, HR Mngr.) Emily Souza (HR Business Partner Mngr) Moshe Shifman (HR Empl. Rel. Mngr.) Helen Polkes (HR Business Partner) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Ekelemchi Okpo (HR ER, Investigator) Jenna Waibel (HR ER, Investigator) Megan Bowman (HR Director) | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy. | |
| 084 | 2021-07-23 | Friday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 4 | Privileged & Confidential- A. Gjovik Concerns Matrix.numbers | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 085 | 2021-07-22 to 2021-07-23 | Thu – Fri | 2 | Ekelemchi Okpo (HR ER, Investigator) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) | Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Ekelemchi Okpo (HR ER, Investigator) | Email | 2 | Re: Privileged and Confidential - A.G. Sync | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 086 | 2021-07-26 | Monday | 1 | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Kwang Kim (Legal Director, HR) Adelmise Warner (HR ER Sr. Director) | Email | 4 | Re: Privileged and Confidential - A.G. Women in SWE | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 087 | 2021-07-20 to 2021-07-27 | Tue – Tue | 8 | Debra Rubenstein (EH&S Legal) Antone Jaine (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) | Antone Jaine (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Helen Polkes (HR Business Partner) Debra Rubenstein (EH&S Legal) | Email | 4 | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 088 | 2021-07-28 | Wednesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 1 | Employment History AG (Working Draft).pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 089 | 2021-07-27 to 2021-07-28 | Tue – Wed | 2 | Joni Reicher (HR ER Sr. Director) Emily Souza (HR Business Partner Mngr) | Emily Souza (HR Business Partner Mngr) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Moshe Shifman (HR Empl. Rel. Mngr.) | Email | 4 | Re: Attorney client privilege: Gjovik's request for accommodation | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy. | |
| 090 | 2021-07-28 | Wednesday | 1 | | | Document | 1 | 2020 Powers Feedback.pdf | Attorney Client Privilege | Documents reflecting privileged and confidential internal projects, assignments and tasks associated with Apple's legal operations. | APL-GAELG_00001040 |
| 091 | 2021-07-28 | Wednesday | 1 | | | Document | 1 | 2020 Powers Feedback.pages | Attorney Client Privilege | Documents reflecting privileged and confidential internal projects, assignments and tasks associated with Apple's legal operations. | APL-GAELG_00001033 |
| 092 | 2021-07-28 | Wednesday | 1 | | | Document | 1 | 2020 Powers Feedback.pdf | Attorney Client Privilege | Documents reflecting privileged and confidential internal projects, assignments and tasks associated with Apple's legal operations. | APL-GAELG_00001026 |
| 093 | 2021-07-29 | Thursday | 1 | Antone Jaine (EH&S Mngr.) | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Elizabeth Schmidt (EH&S Director) Robert Thomas (EH&S Mngr.) | Calendar File | 1 | SD01 & Ashley | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 094 | 2021-07-29 | Thursday | 1 | Joni Reicher (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) Emily Souza (HR Business Partner Mngr) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Calendar File | 1 | Attorney Client privilege AG Accommodation | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy. | |
| 095 | 2021-07-27 to 2021-07-29 | Tue – Thu | 3 | Debra Rubenstein (EH&S Legal) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Jenna Waibel (HR ER, Investigator) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) | Email | 3 | Re: [ Privileged and Confidential] Questions about TRW Microwave | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 096 | 2021-07-29 | Thursday | 1 | Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) Jenna Waibel (HR ER, Investigator) | Jenna Waibel (HR ER, Investigator) Ekelemchi Okpo (HR ER, Investigator) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) | Email | 3 | **Re: Privileged and Confidential - A.G. Keynote** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 097 | 2021-07-29 | Thursday | 1 | Jenna Waibel (HR ER, Investigator) Debra Rubenstein (EH&S Legal) Antone Jaine (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Antone Jaine (EH&S Mngr.) Robert Thomas (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) | Email | 3 | **Re: SD01 Ashley Timeline - [Privileged & Confidential]** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 098 | 7/29/2021 | Thursday | 1 | Debra Rubenstein (EH&S Legal) Michael Steiger (EH&S Mngr.) | Robert Thomas (EH&S Mngr.) Antone Jaine (EH&S Mngr.) Michael Steiger (EH&S Mngr.) Elizabeth Schmidt (EH&S Director) Scott Sidlow (EH&S Mngr.) Ed Baylosis (EH&S Mngr.) Debra Rubenstein (EH&S Legal) | Email | 5 | **Fwd: [Important] Action Needed- SD01 EHS Request** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 099 | 2021-07-29 | Thursday | 1 | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) | Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Email with attachments | 3 | **Re: ACP - AG post today**  **Screen Shot 2021-07-29 at 10.38.43 AM.png** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 100 | 2021-07-29 | Thursday | 1 | Joni Reicher (HR ER Sr. Director) | Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email with attachments | 2 | **ACP - AG post today**  **Screen Shot 2021-07-29 at 10.38.43 AM.png** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 101 | 2021-07-29 | Thursday | 1 | Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) | Email | 2 | **Re: ACP - AG post today** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 102 | 2021-07-30 | Friday | 1 | Antone Jaine (EH&S Mngr.) | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Elizabeth Schmidt (EH&S Director) Robert Thomas (EH&S Mngr.) | Calendar File | 1 | **SD01 & Ashley** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations  into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 103 | 2021-07-30 | Friday | 1 | Joni Reicher (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Jen Waldo (HR VP) Joni Reicher (HR ER Sr. Director) Josh Rosenstock (Public Relations Sr. Dir.) Kristin Huguet Quayle (Pub. Rel. VP) | Calendar File | 1 | **Attorney Client privileged Next steps AG** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of  informing legal advice to Defendant, and in anticipation of litigation. | |
| 104 | 2021-07-30 | Friday | 1 | Joni Reicher (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Calendar File | 1 | **ACP follow up AG** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee  Relations performed at the direction of legal counsel for the purpose of  informing legal advice to Defendant, and in | |
| 105 | 2021-07-30 | Friday | 1 | Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) | Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) | Email | 9 | **Re: Privileged and confidential** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 106 | 2021-07-30 | Friday | 1 | Isela Perez (Legal, HR Mngr.) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Ekelemchi Okpo (HR ER, Investigator) | Antonio Lagares (HR Empl. Rel. Sr. Mngr) Ekelemchi Okpo (HR ER, Investigator); Isela Perez (Legal, HR Mngr.) | Email | 9 | **Re: Notes from our Friday call** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |

Apple-Gjovik - Privilege Log - Organized

| P.I. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 2021-07-30 | Friday | 1 | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) | Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email with attachments | 4 | Re: ACP AG timeline and next steps ACP Timeline AG as of 7.30.21.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 108 | 2021-07-29 to 2021-07-31 | Thu – Sat | 3 | Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) | Email with attachments | 4 | Re: ACP - AG post today Screen Shot 2021-07-29 at 10.38.43 AM.png | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 109 | 2021-07-31 | Saturday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 6 | ACP Timeline AG as of 7.30.21.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 110 | 2021-07-30 to 2021-07-31 | Fri – Sat | 2 | Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) | Email | 2 | Re: ACP AG timeline and next steps | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 111 | 2021-07-30 to 2021-07-31 | Fri – Sat | 2 | Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email | 2 | Re: ACP AG timeline and next steps | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 112 | 2021-07-30 to 2021-08-01 | Fri – Sun | 3 | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Email with attachments | 5 | Re: ACP: AG Slack activity 7/30 Screen Shot 2021-07-30 at 7.43.39 PM.png Screen Shot 2021-07-30 at 7.43.14 PM.png | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 113 | 2021-08-01 | Sunday | 1 | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Kate Adams (General Counsel) Deirdre O'Brien (Sr. VP, HR) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Kate Adams (General Counsel) Deirdre O'Brien (Sr. VP, HR) Isela Perez (Legal, HR Mngr.) Jen Waldo (HR VP) Kristin Huguet Quayle (Pub. Rel. VP) Josh Rosenstock (Public Relations Sr. Dir.) | Email | 4 | Re: ATTORNEY CLIENT PRIVILEGED - Urgent Employee Matter | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues, performed at the direction of legal counsel for purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 114 | 2021-07-30 to 2021-08-02 | Fri – Mon | 4 | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email with attachments | 3 | Re: ACP Timeline ACP Timeline AG as of 7.30.21.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 115 | 2021-08-02 | Monday | 1 | Ekelemchi Okpo (HR ER, Investigator) | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Calendar File | 1 | ACP: AG Debrief | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 116 | 2021-07-27 to 2021-08-02 | Tue – Mon | 7 | Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Antone Jaine (EH&S Mngr.) | Isela Perez (Legal, HR Mngr.) Antone Jaine (EH&S Mngr.) Elizabeth Schmidt (EH&S Director) Ekelemchi Okpo (HR ER, Investigator) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Helen Polkes (HR Business Partner) Jenna Waibel (HR ER, Investigator) Debra Rubenstein (EH&S Legal) | Email | 26 | Re: [Privileged and Confidential] Fwd: Questions about TRW Microwave | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 117 | 2021-07-29 to 2021-08-02 | Thu – Mon | 5 | Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Meg Richardson (HR ER, Ops) Emily Souza (HR Business Partner Mngr) | Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Meg Richardson (HR ER, Ops) Emily Souza (HR Business Partner Mngr) Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) | Email | 10 | Re: Draft for Accommodation Support of Ashley Gjovik | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 2021-08-02 | Monday | 1 | Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) | Email | 2 | **Re: ACP - AG EHS claims** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 119 | 2021-06-10 to 2021-08-02 | Thu – Mon | 54 | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Antonio Lagares (HR Empl. Rel. Sr. Mngr) | Jenna Waibel (HR ER, Investigator) Antonio Lagares (HR Empl. Rel. Sr. Mngr) Isela Perez (Legal, HR Mngr.) | Email with attachments | 15 | **Re: Privileged & Confidential-- Drafted Investigation summaries for review** **AMR_Investigation_Summary_D. Powers_Jun2021 .pages** **AMR_Investigation_Brief_R.Yepez_Jun2021.pages** **AMR_Investigation_Summary_D.Po** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 120 | 2021-08-03 | Tuesday | 1 | Michael Steiger (EH&S Mngr.) | | Document | 9 | **Talking Points for Ashley - 5-11-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT-3.pdf** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 121 | 2021-08-03 | Tuesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 4 | **Meeting Notes for A. Gjovik EHS calls.pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 122 | 2021-08-03 | Tuesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Calendar File | 1 | **ACP - AG Debrief** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 123 | 2021-07-27 to 2021-08-03 | Tue – Tue | 8 | Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) | Email | 2 | **Re: Attorney client privileged** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 124 | 2021-08-02 to 2021-08-03 | Mon – Tue | 2 | Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Ekelemchi Okpo (HR ER, Investigator) | Email | 2 | **Re: Privileged and Confidential - EHS Notes** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 125 | 2021-08-02 to 2021-08-03 | Mon – Tue | 2 | Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) | Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Ekelemchi Okpo (HR ER, Investigator) | Email | 3 | **Re: Privileged and Confidential - EHS Notes** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 126 | 2021-08-02 to 2021-08-03 | Mon – Tue | 2 | Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) Jenna Waibel (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) | Email | 3 | **Re: Privileged and Confidential - EHS Notes** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 127 | 2021-08-03 | Tuesday | 1 | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Email | 2 | **Re: ACP: DRAFT Response to AG's 8/2 email** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 128 | 2021-08-02 to 2021-08-03 | Mon – Tue | 2 | Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) | Email | 3 | **Re: ACP - AG EHS claims** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participants | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 2021-08-02 to 2021-08-03 | Mon – Tue | 2 | Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) | Email | 3 | **Re: ACP - AG EHS claims** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 130 | 2021-08-03 | Tuesday | 1 | Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Email | 3 | **Re: ACP: DRAFT Response to AG's 8/2 email** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 131 | 2021-08-02 to 2021-08-03 | Mon – Tue | 2 | Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) | Email | 3 | **Re: ACP - AG EHS claims** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 132 | 2021-08-03 | Tuesday | 1 | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Email | 3 | **Re: ACP: DRAFT Response to AG's 8/2 email** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 133 | 2021-08-03 to 2021-08-04 | Tue – Wed | 2 | Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) | Isela Perez (Legal, HR Mngr.) Antone Jaine (EH&S Mngr.) Elizabeth Schmidt (EH&S Legal) Jenna Waibel (HR ER, Investigator) Ekelemchi Okpo (HR ER, Investigator) Debra Rubenstein (EH&S Legal) | Email with attachments | 3 | **Re: (Time sensitive) Privileged and Confidential**<br><br>**SD01+Raised+items+and+EHS+Response.docx** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in | |
| 134 | 2021-08-04 | Wednesday | 1 | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) | Email | 3 | **Re: Draft language for AG/misrepresentation privileged and confidential** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 135 | 2021-08-04 | Wednesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Email | 2 | **\*ACP\* Fwd: Apple Confidential: Next Steps** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 136 | 2021-08-03 to 2021-08-04 | Tue – Wed | 2 | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) | Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) | Email | 2 | **Re: Privileged and Confidential - DRAFT Confirmatory email to AG** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 137 | 2021-08-03 to 2021-08-04 | Tue – Wed | 2 | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Perez. Isela | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) | Email | 4 | **Re: Privileged and Confidential - DRAFT Confirmatory email to AG** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 138 | 2021-08-03 to 2021-08-04 | Tue – Wed | 2 | Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) | Email | 3 | **Re: Privileged and Confidential - DRAFT Confirmatory email to AG** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 139 | 2021-08-05 | Thursday | 1 | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director); Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email | 3 | **Re: \*ACP\* Fwd: Apple Confidential: Next Steps** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | 2021-08-03 to 2021-08-05 | Tue – Thu | 3 | Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) | Isela Perez (Legal, HR Mngr.) Elizabeth Schmidt (EH&S Director) Jenna Waibel (HR ER, Investigator) Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Kwang Kim (Legal Director, HR) Debra Rubenstein (EH&S Legal) | Email with attachments | 4 | Re: (Time sensitive) Privileged and Confidential image2.jpeg.jpeg | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 141 | 2021-08-05 | Thursday | 1 | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) | Joni Reicher (HR ER Sr. Director) Deirdre O'Brien (Sr. VP, HR) Kate Adams (General Counsel) Adelmise Warner (HR ER Sr. Director) | Email | 2 | JR Notes Fwd: ACP Agenda for this morning | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 142 | 2021-08-03 to 2021-08-05 | Tue – Thu | 3 | Kate Adams (General Counsel) Kristin Huguet Quayle (Pub. Rel. VP) Joni Reicher (HR ER Sr. Director) Deirdre O'Brien (Sr. VP, HR) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Stella Low (Public Relations Director) | Stella Low (Public Relations Director) Jen Waldo (HR VP) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Josh Rosenstock (Public Relations Sr. Dir.) Kate Adams (General Counsel) Deirdre O'Brien (Sr. VP, HR) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Kristin Huguet Quayle (Pub. Rel. VP) | Email | 7 | Re: ATTORNEY CLIENT PRIVILEGED - Ashley tweet - Verge story in 30 minutes Screen Shot 2021-08-04 at 1.58.44 PM.png Screen Shot 2021-08-04 at 1.59.22 PM.png | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 143 | 2021-07-31 to 2021-08-05 | Sat – Thu | 6 | Joni Reicher (HR ER Sr. Director) Deirdre O'Brien (Sr. VP, HR) | Kate Adams (General Counsel) Debbie Rice (Legal Sr. Director, HR) Jen Waldo (HR VP) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Deirdre O'Brien (Sr. VP, HR) | Email with attachments | 7 | Re: Background for tomorrow Fwd: ATTORNEY CLIENT PRIVILEGED - Urgent Employee Matter Privileged & Confidential- A. Gjovik Concerns Matrix copy.numbers Screen Shot 2021-07-31 at 6.05.16 AM.png | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 144 | 2021-08-04 to 2021-08-05 | Wed – Thu | 2 | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Deirdre O'Brien (Sr. VP, HR) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Deirdre O'Brien (Sr. VP, HR) | Email with attachments | 11 | Re: ATTORNEY CLIENT PRIVILEGED Re: Background for tomorrow AMR_Investigation_Summary_D. Powers_Jun2021.pages Privileged & Confidential- A. Gjovik Concerns Matrix.numbers | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 145 | 2021-08-04 to 2021-08-05 | Wed – Thu | 2 | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Deirdre O'Brien (Sr. VP, HR) Kate Adams (General Counsel) Josh Rosenstock (Public Relations Sr. Dir.) | Joni Reicher (HR ER Sr. Director) Kate Adams (General Counsel) Deirdre O'Brien (Sr. VP, HR) Jen Waldo (HR VP) Kristin Huguet Quayle (Pub. Rel. VP) Debbie Rice (Legal Sr. Director, HR) Stella Low (Public Relations Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) | Email | 10 | [Revised email] Re: Proposed email to AG Fwd: Privileged and Confidential Re: For review-draft language from EO/AG privileged and confidential Privileged and Confidential - Fwd: Apple places female engineering program Mngr. on administrative leave after tweeting about sexism in | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 146 | 2021-08-03 to 2021-08-06 | Tue – Fri | 4 | Meg Richardson (HR ER, Ops) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Emily Souza (HR Business Partner Mngr) Moshe Shifman (HR Empl. Rel. Mngr.) Jenna Waibel (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Emily Souza (HR Business Partner Mngr) Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Moshe Shifman (HR Empl. Rel. Mngr.) Meg Richardson (HR ER, Ops) Adelmise Warner (HR ER Sr. Director) | Email with attachments | 7 | Re: ADA Medical Request for Full Remote Work - Accomodation Certificate Form Attached (PII)- Privileged and confidential utf- 8 "Fwd%3A Ashley Gjovik %5F293492 %E2%80%93 Action Required%3A Review Accomodation Request.eml | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. | |
| 147 | 2021-07-20 to 2021-08-07 | Tue – Sat | 19 | Isela Perez (Legal, HR Mngr.) Debra Rubenstein (EH&S Legal) Jenna Waibel (HR ER, Investigator) Antone Jaine (EH&S Mngr.) | Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Antone Jaine (EH&S Mngr.) Helen Polkes (HR Business Partner) Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) | Email | 13 | Re: Privileged & Confidential-Meeting notes from 7/7/21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participants(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 2021-08-07 to 2021-08-08 | Sat – Sun | 2 | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) | Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Email | 2 | Re: Privileged and Confidential - AG Twitter Posts | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 149 | 2021-08-05 to 2021-08-09 | Thu – Mon | 5 | Ekelemchi Okpo (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Email | 3 | Re: ACP - draft issue confirmation | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 150 | 2021-08-10 | Tuesday | 1 | Antone Jaine (EH&S Mngr.) | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Robert Thomas (EH&S Mngr.) | Calendar File | 2 | SD01 check in | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations  into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 151 | 2021-07-20 to 2021-08-10 | Tue – Tue | 22 | Jenna Waibel (HR ER, Investigator) Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Helen Polkes (HR Business Partner) Ekelemchi Okpo (HR ER, Investigator) Jenna Waibel (HR ER, Investigator) | Email | 15 | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations  into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 152 | 2021-08-09 to 2021-08-10 | Mon – Tue | 2 | Helen Polkes (HR Business Partner) Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Helen Polkes (HR Business Partner) | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations  into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 153 | 2021-08-09 to 2021-08-10 | Mon – Tue | 2 | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debra Rubenstein (EH&S Legal) | Isela Perez (Legal, HR Mngr.) Debra Rubenstein (EH&S Legal) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) | Email | 19 | Re: AG/EPA on site visit 8/19 privileged and confidential | Attorney Client Privilege Attorney Work Product | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 154 | 2021-08-12 | Thursday | 1 | Debbie Rice (Legal Sr. Director, HR) Jen Waldo (HR VP) Joni Reicher (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Jen Waldo (HR VP) Joni Reicher (HR ER Sr. Director) | Calendar File | 1 | External investigator/AG | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee  Relations performed at the direction of legal counsel for the purpose of  informing legal advice to Defendant, and in | |
| 155 | 2021-08-12 | Thursday | 1 | Joni Reicher (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Jen Waldo (HR VP) Joni Reicher (HR ER Sr. Director) | Calendar File | 1 | External Investigstor/AG | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee  Relations performed at the direction of legal counsel for the purpose of  informing legal advice to Defendant, and in | |
| 156 | 2021-08-10 to 2021-08-14 | Tue – Sat | 5 | Joni Reicher (HR ER Sr. Director) Stella Low (Public Relations Director) | Stella Low (Public Relations Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) | Email | 2 | Re: Attorney client privileged - timing of Issue confirmation | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 157 | 2021-08-13 to 2021-08-14 | Fri – Sat | 2 | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) | Email with attachments | 3 | Re: Confidential and Privileged: AG IMG_6329.PNG | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 158 | 2021-08-13 to 2021-08-14 | Fri – Sat | 2 | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) | Email with attachments | 3 | Re: Confidential and Privileged: AG image0.png | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 159 | 2021-08-14 to 2021-08-15 | Sat – Sun | 2 | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) | Email | 2 | Re: Employees/witnesses | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 2021-08-14 to 2021-08-15 | Sat – Sun | 2 | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Kate Adams (General Counsel) Josh Rosenstock (Public Relations Sr. Dir.) | Kate Adams (General Counsel) Deirdre O'Brien (Sr. VP, HR) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Jen Waldo (HR VP) Joni Reicher (HR ER Sr. Director) Stella Low (Public Relations Director) Kristin Huguet Quayle (Pub. Rel. VP) Isela Perez (Legal, HR Mngr.) Rachel Tulley (Public Relations, Sr. Mngr.) Heidi Holter (HR Sr. Director, Comp.) | Email | 3 | **Re: ER update-privileged and confidential (AG)** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 161 | 2021-08-15 | Sunday | 1 | Deirdre O'Brien (Sr. VP, HR) Joni Reicher (HR ER Sr. Director) | Joni Reicher (HR ER Sr. Director) Kate Adams (General Counsel) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Deirdre O'Brien (Sr. VP, HR) | Email with attachments | 6 | **Re: ATTORNEY CLIENT PRIVILEGED: Issue Confirmation** **DRAFT talking points - AG EE_Witnesses .pages** **Confirmation of Issues copy v2 8.9.21.pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 162 | 2021-08-15 | Sunday | 1 | Joni Reicher (HR ER Sr. Director) Kate Adams (General Counsel) Deirdre O'Brien (Sr. VP, HR) | Deirdre O'Brien (Sr. VP, HR) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Email | 2 | **Re: ATTORNEY CLIENT PRIVILEGED: Issue Confirmation** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 163 | 2021-08-16 | Monday | 1 | Joni Reicher (HR ER Sr. Director) | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Jen Waldo (HR VP) Joni Reicher (HR ER Sr. Director) | Calendar File | 1 | **ACP AG sync** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 164 | 2021-08-16 | Monday | 1 | Debbie Rice (Legal Sr. Director, HR) | Kate Adams (General Counsel) Deirdre O'Brien (Sr. VP, HR) Jen Waldo (HR VP) Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) Kristin Huguet Quayle (Pub. Rel. VP) Isela Perez (Legal, HR Mngr.) | Email | 1 | **AG issue confirmation/ready to send** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 165 | 2021-08-17 | Tuesday | 1 | Adelmise Warner (HR ER Sr. Director) | | Document | 2 | **Talking Points - PBPs and ER (8.16.21).pdf** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the termination of Plaintiff's employment, performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 166 | 2021-08-17 | Tuesday | 1 | Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 1 | **Re: APPLE CONFIDENTIAL: Issue Confirmation** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 167 | 2021-08-17 | Tuesday | 1 | Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Email | 3 | **Re: APPLE CONFIDENTIAL: Issue Confirmation** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 168 | 2021-08-17 | Tuesday | 1 | Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Jessica Perry (Ext. Counsel - Orrick, Partner) | Email | 4 | **Re: ACP: Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 169 | 2021-08-16 to 2021-08-17 | Mon – Tue | 2 | Joni Reicher (HR ER Sr. Director) Jenna Waibel (HR ER, Investigator) | Jenna Waibel (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Debra Rubenstein (EH&S Legal) Joni Reicher (HR ER Sr. Director) | Email | 5 | **Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 2021-08-16 to 2021-08-17 | Mon – Tue | 2 | Jenna Waibel (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Debra Rubenstein (EH&S Legal) Jenna Waibel (HR ER, Investigator) | Email | 5 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 171 | 2021-08-16 to 2021-08-17 | Mon – Tue | 2 | Jenna Waibel (HR ER, Investigator) Debra Rubenstein (EH&S Legal) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) | Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Debra Rubenstein (EH&S Legal) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Jenna Waibel (HR ER, Investigator) Carl Johnson (EH&S Program Mngr.) Elizabeth Schmidt (EH&S Legal) Antone Jaine (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) | Email | 7 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 172 | 2021-08-16 to 2021-08-17 | Mon – Tue | 2 | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Jenna Waibel (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) | Jenna Waibel (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Debra Rubenstein (EH&S Legal) Adelmise Warner (HR ER Sr. Director) | Email | 5 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 173 | 2021-08-16 to 2021-08-17 | Mon – Tue | 2 | Debra Rubenstein (EH&S Legal) Jenna Waibel (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) | Jenna Waibel (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debra Rubenstein (EH&S Legal) | Email | 6 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 174 | 2021-08-16 | Monday | 1 | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Jenna Waibel (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Debra Rubenstein (EH&S Legal) Adelmise Warner (HR ER Sr. Director) | Email | 4 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 175 | 2021-08-17 | Tuesday | | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email | | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 176 | 2021-08-17 | Tuesday | | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR); Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director) | Email | 3 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 177 | 2021-08-17 | Tuesday | 1 | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) Jessica Perry (Ext. Counsel - Orrick, Partner) | Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Jessica Perry (Ext. Counsel - Orrick, Partner) | Email | 5 | Re: ACP: Response to AG's 8/16 email | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 178 | 2021-08-18 | Wednesday | 1 | Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 5 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 179 | 2021-08-18 | Wednesday | 1 | Jenna Waibel (HR ER, Investigator) | Elizabeth Schmidt (EH&S Director) Debra Rubenstein (EH&S Legal) | Email | | Meeting notes for 7/7/21 meeting with Ashley Gjovik | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of | |
| 180 | 2021-08-18 to 2021-08-19 | Wed – Thu | 2 | Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) | Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Email | 2 | Re: ACP Data Request | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 2021-08-19 to 2021-08-20 | Thu – Fri | 2 | Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 4 | Re: ACP - Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 182 | 2021-08-19 to 2021-08-20 | Friday | 1 | Ekelemchi Okpo (HR ER, Investigator) | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) | Email with attachments | 3 | ACP: APPROVAL REQUEST: Backup Collection and Email/Communications Preservation Backup preserve.numbers | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 183 | 2021-08-19 to 2021-08-20 | Thu – Fri | 2 | Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 4 | Re: ACP - Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 184 | 2021-08-20 | Friday | 1 | Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) | Email | 4 | ACP Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee  Relations performed at the direction of legal counsel for the purpose of  informing legal advice to Defendant, and in | |
| 185 | 2021-08-20 | Friday | 1 | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 4 | Re: ;DRAFT REPLY   Fwd: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 186 | 2021-08-20 | Friday | 1 | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 5 | Re: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 187 | 2021-08-20 | Friday | 1 | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email | 4 | Re: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 188 | 2021-08-14 to 2021-08-20 | Sat – Fri | 7 | Joni Reicher (HR ER Sr. Director) Rachel Tulley (Public Relations, Sr. Mngr.) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Stella Low (Public Relations Director) Deirdre O'Brien (Sr. VP, HR) Josh Rosenstock (Public Relations Sr. Dir.) | Debbie Rice (Legal Sr. Director, HR) Deirdre O'Brien (Sr. VP, HR) Kate Adams (General Counsel) Adelmise Warner (HR ER Sr. Director) Stella Low (Public Relations Director) Josh Rosenstock (Public Relations Sr. Dir.) Kristin Huguet Quayle (Pub. Rel. VP) Jen Waldo (HR VP) Isela Perez (Legal, HR Mngr.) Rachel Tulley (Public Relations, Sr. Mngr.) Joni Reicher (HR ER Sr. Director) | Email with attachments | 7 | Fwd: ER update-privileged and confidential (AG issue confirmation/next steps)  PastedGraphic-46.png | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 189 | 2021-08-14 to 2021-08-20 | Sat – Fri | 7 | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Rachel Tulley (Public Relations, Sr. Mngr.) Adelmise Warner (HR ER Sr. Director) Stella Low (Public Relations Director) Deirdre O'Brien (Sr. VP, HR) Josh Rosenstock (Public Relations Sr. Dir.) | Joni Reicher (HR ER Sr. Director) Deirdre O'Brien (Sr. VP, HR) Kate Adams (General Counsel) Adelmise Warner (HR ER Sr. Director) Stella Low (Public Relations Director) Josh Rosenstock (Public Relations Sr. Dir.) Kristin Huguet Quayle (Pub. Rel. VP) Jen Waldo (HR VP) Isela Perez (Legal, HR Mngr.) Rachel Tulley (Public Relations, Sr. Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email | 6 | Re: ER update-privileged and confidential (AG issue confirmation/next steps) | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 190 | 2021-08-19 to 2021-08-20 | Thu – Fri | 2 | Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Farah, Dori | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Jen Waldo (HR VP) Isela Perez (Legal, HR Mngr.) | Email | 3 | Re: Privileged and Confidential - AG - PSQ Employee | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participants(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 2021-08-20 to 2021-08-21 | Fri – Sat | 2 | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email | 5 | Re: ;DRAFT REPLY  Fwd: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 192 | 2021-08-20 to 2021-08-21 | Fri – Sat | 2 | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) | Email | 5 | Re: ;DRAFT REPLY  Fwd: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 193 | 2021-08-20 to 2021-08-21 | Fri – Sat | 2 | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director); Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Email | 5 | Re: DRAFT REPLY  Fwd: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 194 | 2021-08-21 | Saturday | 1 | Debbie Rice (Legal Sr. Director, HR) | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) | Email | 1 | Response to AG-privileged and confidential | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 195 | 2021-08-14 to 2021-08-22 | Sat – Sun | 9 | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Rachel Tulley (Public Relations, Sr. Mngr.) Adelmise Warner (HR ER Sr. Director) Stella Low (Public Relations Director) Deirdre O'Brien (Sr. VP, HR) Josh Rosenstock (Public Relations Sr. Dir.) | Joni Reicher (HR ER Sr. Director) Deirdre O'Brien (Sr. VP, HR) Kate Adams (General Counsel) Adelmise Warner (HR ER Sr. Director) Stella Low (Public Relations Director) Josh Rosenstock (Public Relations Sr. Dir.) Kristin Huguet Quayle (Pub. Rel. VP) Jen Waldo (HR VP) Isela Perez (Legal, HR Mngr.) Rachel Tulley (Public Relations, Sr. Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email | 8 | Re: ER update-privileged and confidential (AG issue confirmation/next steps) | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 196 | 2021-08-14 to 2021-08-22 | Sat – Sun | 9 | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Rachel Tulley (Public Relations, Sr. Mngr.) Adelmise Warner (HR ER Sr. Director) Stella Low (Public Relations Director) Deirdre O'Brien (Sr. VP, HR) Josh Rosenstock (Public Relations Sr. Dir.) | Joni Reicher (HR ER Sr. Director) Deirdre O'Brien (Sr. VP, HR) Kate Adams (General Counsel) Adelmise Warner (HR ER Sr. Director) Stella Low (Public Relations Director) Josh Rosenstock (Public Relations Sr. Dir.) Kristin Huguet Quayle (Pub. Rel. VP) Jen Waldo (HR VP) Isela Perez (Legal, HR Mngr.) Rachel Tulley (Public Relations, Sr. Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email | 7 | Re: ER update-privileged and confidential (AG issue confirmation/next steps) | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 197 | 2021-08-23 | Monday | 1 | Jenna Waibel (HR ER, Investigator) | | Document | 11 | A. Gjovik Interview Notes.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 198 | 2021-08-23 | Monday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 6 | Helen Polkes - 8:23:21 Interview .pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 199 | 2021-08-23 | Monday | 1 | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director); Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Email | 5 | Re: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 200 | 2021-08-23 | Monday | 1 | Adelmise Warner (HR ER Sr. Director) Jenna Waibel (HR ER, Investigator) | Jenna Waibel (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email with attachments | 23 | Re: Privileged & Confidential--Fwd: Ashley Gjovik/Dan - 4/29 Meeting Notes  A. Gjovik Interview Notes.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 2021-08-23 | Monday | 1 | Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) | Email | 4 | **ACP - Fwd: Welcome and Prep Work | AU Race & Justice** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 202 | 2021-08-23 | Monday | 1 | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director) | Email | 5 | **Re: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 203 | 2021-08-23 | Monday | 1 | Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) | Email | 6 | **Re: ACP JR Follow up questions Fwd: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 204 | 2021-08-23 | Monday | 1 | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Email | 1 | **Re: ACP AG Timeline** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 205 | 2021-08-24 | Tuesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Spreadsheet | 1 | **AG_INC080053657_Peer_Feedback. xlsx** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 206 | 2021-08-23 to 2021-08-24 | Mon – Tue | 2 | Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Email | 7 | **Re: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 207 | 2021-08-24 | Tuesday | 1 | Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email | 6 | **Re: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 208 | 2021-08-24 | Tuesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) | Email with attachments | 13 | **Fwd: APPLE CONFIDENTIAL: Issue Confirmation** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 209 | 2021-08-23 to 2021-08-24 | Mon – Tue | 2 | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) | Email | 7 | **Re: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 210 | 2021-08-24 to 2021-08-25 | Tue – Wed | 2 | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Jen Waldo (HR VP) Adelmise Warner (HR ER Sr. Director) | Email | 5 | **Re: AG Historical Peer feedback for legal matter-privileged and confidential** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 211 | 2021-08-23 to 2021-08-25 | Mon – Wed | 3 | Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) Jessica Perry (Ext. Counsel - Orrick, Partner) | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) Lara Graham (Ext. Counsel - Orrick, Associate) | Email | 2 | **Re: Gjovik - Chart of Witnesses and Claims** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 212 | 2021-08-26 | Thursday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 10 | **Dan West - 8:26:21 Interview .pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 2021-08-14 to 2021-08-26 | Sat – Thu | 13 | Kristin Huguet Quayle (Pub. Rel. VP) Jen Waldo (HR VP) Rachel Tulley (Public Relations, Sr. Mngr.) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Stella Low (Public Relations Director) Josh Rosenstock (Public Relations Sr. Dir.) Deirdre O'Brien (Sr. VP, HR) | Deirdre O'Brien (Sr. VP, HR) Kate Adams (General Counsel) Jen Waldo (HR VP) Kym Marker-ok (HR VP) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Stella Low (Public Relations Director) Josh Rosenstock (Public Relations Sr. Dir.) Isela Perez (Legal, HR Mngr.) Rachel Tulley (Public Relations, Sr. Mngr.) Joni Reicher (HR ER Sr. Director) Kristina Raspe (Facilities VP) Kristin Huguet Quayle (Pub. Rel. VP) | Email with attachments | 13 | Re: ER update-privileged and confidential (AG issue confirmation/next steps) PastedGraphic-2.png | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 214 | 2021-08-26 | Thursday | 1 | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Kristin Huguet Quayle (Pub. Rel. VP) | Tony DeMario (Global Security VP) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Jen Waldo (HR VP) Joni Reicher (HR ER Sr. Director) Stella Low (Public Relations Director) Barbara Whye (HR VP) Dylan Loewe (Public Relations, Writer) Isaac Rubin (Public Relations, Writer) | Email | 5 | Fwd: The Information - Apple Was the Most Secretive Company in Tech. Then it Developed a Slack Habit. | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 215 | 2021-08-26 | Thursday | 1 | Jen Waldo (HR VP) | Deirdre O'Brien (Sr. VP, HR) Kate Adams (General Counsel) Jen Waldo (HR VP) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Kym Marker-ok (HR VP) Kristin Huguet Quayle (Pub. Rel. VP) Heidi Holder (HR, Comp. Sr. Director) Jen Waldo (HR VP) | Email | 5 | ACP Slack Updates | 08.26.21 | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 216 | 2021-08-25 to 2021-08-26 | Wed – Thu | 2 | Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) Jessica Perry (Ext. Counsel - Orrick, Partner) | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) Lara Graham (Ext. Counsel - Orrick, Associate) | Email with attachments | 4 | Re: Gjovik - Chart of Witnesses and Claims With Gjovik Revisions Chart of Witnesses and Claims 4154-1082-1425 3.xlsx | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 217 | 2021-08-25 to 2021-08-26 | Wed – Thu | 2 | Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Email | 5 | Re: ACP - Draft Revised Issue Confirmation | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 218 | 2021-08-26 | Thursday | 1 | Joni Reicher (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) | Email with attachments | 3 | Draft ACP Draft Exit Outcomes ACP.key | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 219 | 2021-08-27 | Friday | 1 | Ekelemchi Okpo (HR ER, Investigator) | Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) | Email | 3 | ACP - Search Request | Attorney Client Privilege Attorney Work Product | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 220 | 2021-08-27 | Friday | 1 | Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 6 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 221 | 2021-08-26 to 2021-08-27 | Thu – Fri | 2 | Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Email | 4 | Re: ACP - Search Request | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 2021-08-16 to 2021-08-27 | Mon – Fri | 12 | Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director); Debbie Rice (Legal Sr. Director, HR) | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) | Email with attachments | 8 | **Re: Privileged and Confidential - AG Open Items (accommodations request)** **Privileged and Confidential Gjovik** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in | |
| 223 | 2021-08-27 to 2021-08-28 | Fri – Sat | 2 | Melissa Polinsky (Legal Director, Investigations) Debbie Rice (Legal Sr. Director, HR) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Melissa Polinsky (Legal Director, Investigations) | Email | 4 | **Re: [TIME SENSITIVE] Request for comment from The Verge** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 224 | 2021-08-28 | Saturday | 1 | Melissa Polinsky (Legal Director, Investigations) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) | Email | 3 | **Fwd: [TIME SENSITIVE] Request for comment from The Verge** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 225 | 2021-08-14 to 2021-08-29 | Sat – Sun | 16 | Debbie Rice (Legal Sr. Director, HR) Kristin Huguet Quayle (Pub. Rel. VP) Jen Waldo (HR VP) Rachel Tulley (Public Relations, Sr. Mngr.) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Stella Low (Public Relations Director) Deirdre O'Brien (HR, Sr. VP) Josh Rosenstock (Public Relations Sr. Dir.) | Jessica Perry (Ext. Counsel - Orrick, Partner) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Kristin Huguet Quayle (Pub. Rel. VP) Deirdre O'Brien (HR, Sr. VP) Kate Adams (General Counsel) Jen Waldo (HR VP) Kym Marker-ok (HR VP) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Stella Low (Public Relations Director) Josh Rosenstock (Public Relations Sr. Dir.) Rachel Tulley (Public Relations, Sr. Mngr.) Joni Reicher (HR ER Sr. Director) | Email with attachments | 42 | **Re: Coverage Summary - employee issues on social and in media** **Social Media and Online Communications | People.pdf** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 226 | 2021-08-30 | Monday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 3 | **Mike Ertell - 8:30:21 Interview .pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 227 | 2021-08-30 | Monday | 1 | Jenna Waibel (HR ER, Investigator) | Antone Jaine (EH&S Mngr.) Carl Johnson (EH&S Program Mngr.) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Robert Thomas (EH&S Mngr.) | Calendar File | 1 | **EHS/ AG Follow up sync** | Attorney Client Privilege | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations  into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 228 | 2021-08-14 to 2021-08-30 | Sat – Mon | 17 | Jen Waldo (HR VP) Kristin Huguet Quayle (Pub. Rel. VP) Rachel Tulley (Public Relations, Sr. Mngr.) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Stella Low (Public Relations Director) Deirdre O'Brien (HR, Sr. VP) Josh Rosenstock (Public Relations Sr. Dir.) | Kristin Huguet Quayle (Pub. Rel. VP) Jen Waldo (HR VP) Deirdre O'Brien (HR, Sr. VP) Kate Adams (General Counsel) Kym Marker-ok (HR VP) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Stella Low (Public Relations Director) Josh Rosenstock (Public Relations Sr. Dir.) Isela Perez (Legal, HR Mngr.) Rachel Tulley (Public Relations, Sr. Mngr.) Joni Reicher (HR ER Sr. Director) Barbara Whve (HR VP) | Email with attachments | 16 | **Re: Coverage Summary - employee issues on social and in media** **PastedGraphic-73.png** **552c159b-b0c5-46fd-800e-8d8918926efc.png** **PastedGraphic-6.png** **PastedGraphic-76.png** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 229 | 2021-08-30 | Monday | 1 | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) | Debbie Rice (Legal Sr. Director, HR) Kristin Huguet Quayle (Pub. Rel. VP) Fred Sainz (Public Relations Sr. Dir.) Joni Reicher (HR ER Sr. Director) | Email | 6 | **Re: Additional info re iCloud@Apple** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 230 | 2021-08-26 to 2021-08-30 | Thu – Mon | 5 | Ekelemchi Okpo (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Email | 5 | **Re: ACP - Search Request** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 2021-08-30 to 2021-08-31 | Mon – Tue | 2 | Jen Waldo (HR VP) Deirdre O'Brien (HR, Sr. VP) Eddie McLeod (HR, Talent Mobility) | Deirdre O'Brien (HR, Sr. VP) Jen Waldo (HR VP) Kate Adams (General Counsel) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Kristin Huguet Quayle (Pub. Rel. VP) Kym Marker-ok (HR VP) Adelmise Warner (HR ER Sr. Director) Jen Waldo (HR VP) | Email | 8 | **Re: ACP Slack Updates \| 08.30.21** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 232 | 2021-08-30 to 2021-08-31 | Mon – Tue | 2 | Kate Adams (General Counsel) Deirdre O'Brien (HR, Sr. VP) Jen Waldo (HR VP) Eddie McLeod (HR, Talent Mobility) | Deirdre O'Brien (SP, HR) Jen Waldo (HR VP) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Kristin Huguet Quayle (Pub. Rel. VP) Kym Marker-ok (HR VP) Adelmise Warner (HR ER Sr. Director) | Email | 8 | **Re: ACP Slack Updates \| 08.30.21** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 233 | 2021-08-20 to 2021-08-31 | Fri – Tue | 12 | Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Carl Johnson (EH&S Program Mngr.) Debra Rubenstein (EH&S Legal) Jenna Waibel (HR ER, Investigator) Antone Jaine (EH&S Mngr.) | Isela Perez (Legal, HR Mngr.) Carl Johnson (EH&S Program Mngr.) Debra Rubenstein (EH&S Legal) Jenna Waibel (HR ER, Investigator) Antone Jaine (EH&S Mngr.) Robert Thomas (EH&S Mngr.) Helen Polkes (HR Business Partner) | Email | 8 | **Re: SD01 - upcoming EHS meeting w employee - [Privileged & Confidential-attorney work product]** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 234 | 2021-08-20 to 2021-08-31 | Fri – Tue | 12 | Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner); Antone Jaine (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) | Helen Polkes (HR Business Partner) Carl Johnson (EH&S Program Mngr.) Robert Thomas (EH&S Mngr.) Antone Jaine (EH&S Mngr.) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Debra Rubenstein (EH&S Legal) | Email | 5 | **Re: SD01 - upcoming EHS meeting w employee - [Privileged & Confidential-attorney work product]** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 235 | 2021-08-20 to 2021-08-31 | Fri – Tue | 12 | Helen Polkes (HR Business Partner) Jenna Waibel (HR ER, Investigator) Debra Rubenstein (EH&S Legal) Antone Jaine (EH&S Mngr.) Isela Perez (Legal, HR Mngr.) | Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Antone Jaine (EH&S Mngr.) Robert Thomas (EH&S Mngr.) Carl Johnson (EH&S Program Mngr.) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) | Email | 6 | **Re: SD01 - upcoming EHS meeting w employee - [Privileged & Confidential-attorney work product]** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 236 | 2021-08-31 to 2021-09-01 | Tue – Wed | 2 | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Katheleen Emery (NO TITLE) | Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 2 | **Re: Ashley Gjovik. Case HRC000019497 (complaint re ear scan invitation)** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 237 | 2021-08-31 to 2021-09-01 | Tue – Wed | 2 | Debbie Rice (Legal Sr. Director, HR) Katheleen Emery (NO TITLE) | Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email | 3 | **Fwd: Ashley Gjovik. Case HRC000019497 (complaint re ear scan invitation)** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 238 | 2021-08-31 to 2021-09-01 | Tue – Wed | 2 | Debbie Rice (Legal Sr. Director, HR) Katheleen Emery (NO TITLE) | Katheleen Emery (NO TITLE) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) | Email | 1 | **Re: Ashley Gjovik. Case HRC000019497** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 239 | 2021-09-02 | Thursday | 1 | Helen Polkes (HR Business Partner) | Antone Jaine (EH&S Mngr.) Carl Johnson (EH&S Program Mngr.) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Robert Thomas (EH&S Mngr.) | Calendar File | 1 | **EHS/ AG Follow up sync** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | 2021-07-20 to 2021-09-02 | Tue – Thu | 45 | Antone Jaine (EH&S Mngr.) Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Helen Polkes (HR Business Partner) Debra Rubenstein (EH&S Legal) | Jenna Waibel (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Debra Rubenstein (EH&S Legal) Helen Polkes (HR Business Partner) Ekelemchi Okpo (HR ER, Investigator) Antone Jaine (EH&S Mngr.) Carl Johnson (EH&S Program Mngr.) Robert Thomas (EH&S Mngr.) | Email | 16 | **Re: Privileged & Confidential- Meeting notes from 7/7/21** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations  into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 241 | 2021-09-01 to 2021-09-02 | Wed – Thu | 2 | Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) | Email | 2 | **Re: Wiping of Device Qs related to A.G.** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 242 | 2021-09-01 to 2021-09-02 | Wed – Thu | 2 | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) John Ternus (Hardware Eng. Sr. VP) | Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) | Email | 3 | **Re: Internal application** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 243 | 2021-09-03 | Friday | 1 | Jen Waldo (HR VP) | Deirdre O'Brien (Sr. VP, HR) Kate Adams (General Counsel) Kristin Huguet Quayle (Pub. Rel. VP) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Kym Marker-ok (HR VP) Barbara Whye (HR VP) Heidi Holter (HR - Comp. Sr. Director) | Email | 12 | **ACP Slack Updates | 09.03.21** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 244 | 2021-09-03 | Friday | 1 | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) Kristin Huguet Quayle (Pub. Rel. VP) Jen Waldo (HR VP) | Email with attachments | 8 | **Re: ACP - Fwd: Meeting Request** PastedGraphic-1.png **Screenshot 2021-09-03 at 2.58.06 PM.png** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 245 | 2021-09-03 | Friday | 1 | Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) | Email with attachments | 5 | **ACP - Fwd: Meeting Request** PastedGraphic-1.png | Attorney Client Privilege | Attorney-client privileged documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 246 | 2021-09-02 to 2021-09-03 | Thu – Fri | 2 | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 2 | **Re: ACP: Prep for AG Follow up** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 247 | 2021-09-02 to 2021-09-03 | Thu – Fri | 2 | Ekelemchi Okpo (HR ER, Investigator) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Email | 2 | **Re: ACP: Prep for AG Follow up** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 248 | 2021-09-02 to 2021-09-03 | Thu – Fri | 2 | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Email | 2 | **Re: ACP: Prep for AG Follow up** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 249 | 2021-09-02 to 2021-09-03 | Thu – Fri | 2 | Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Email | 2 | **Re: ACP: Prep for AG Follow up** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 250 | 2021-09-02 to 2021-09-03 | Thu – Fri | 2 | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Email | 3 | **Re: ACP: Prep for AG Follow up** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | 2021-09-02 to 2021-09-03 | Thu – Fri | 2 | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) | Email | 2 | **Re: ACP: Prep for AG Follow up** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 252 | 2021-09-07 | Tuesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 4 | **ACP AG Investigation summary key issues .numbers** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 253 | 2021-09-03 to 2021-09-07 | Fri – Tue | 5 | Adelmise Warner (HR ER Sr. Director); Joni Reicher (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 5 | **Re: ACP - Fwd: Meeting Request** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 254 | 2021-09-07 | Tuesday | 1 | Kate Adams (General Counsel) Josh Rosenstock (Public Relations Sr. Dir.) | Josh Rosenstock (Public Relations Sr. Dir.) Debbie Rice (Legal Sr. Director, HR) Deirdre O'Brien (Sr. VP, HR) Barbara Whye (HR VP) Stella Low (Public Relations Sr. Dir.) Joni Reicher (HR ER Sr. Director) Kristin Huguet Quayle (Pub. Rel. VP) Jen Waldo (HR VP) Kym Marker-ok (HR VP) Heidi Holter (HR - Comp. Sr. Director) Diego Acevedo (Legal, HR) Adelmise Warner (HR ER Sr. Director) | Email | 5 | **Re: CNBC segment and additional tweets** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 255 | 2021-09-01 to 2021-09-07 | Wed – Tue | 7 | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Melissa Polinsky (Legal Director, Investigations) Isela Perez (Legal, HR Mngr.) John Ternus (Hardware Eng. Sr. VP) | Debbie Rice (Legal Sr. Director, HR) James Ferguson (HR, Empl. Rel. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) Megan Bowman (HR Director) John Ternus (Hardware Eng. Sr. VP) Melissa Polinsky (Legal Director, Investigations) Tony DeMario (Global Security Mngr.) | Email | 5 | **Re: (AG) Fwd: Internal application (Glimmer/Gobbler) privileged and confidential** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 256 | 2021-09-07 to 2021-09-08 | Tue – Wed | 2 | Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) Jessica Perry (Ext. Counsel - Orrick, Partner) | Debbie Rice (Legal Sr. Director, HR) Jessica Perry (Ext. Counsel - Orrick) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Email | 4 | **Re: Draft - Response to AG** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 257 | 2021-09-07 to 2021-09-08 | Tue – Wed | 2 | Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 4 | **Re: ACP - Fwd: Meeting Request** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 258 | 2021-09-07 to 2021-09-08 | Tue – Wed | 2 | Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) | Email | 5 | **Re: Meeting Request** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 259 | 2021-09-08 | Wednesday | 1 | Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) | Katheleen Emery (NO TITLE) Adelmise Warner (HR ER Sr. Director); Debbie Rice (Legal Sr. Director, HR) | Email | 1 | **Re: Ashley Gjovik Case HRC000045789** | Attorney Client Privilege | Attorney-client privileged communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 260 | 2021-09-09 | Thursday | 2 | Adelmise Warner (HR ER Sr. Director) | Deirdre O'Brien (Sr. VP, HR) Kate Adams (General Counsel) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Jen Waldo (HR VP) Isela Perez (Legal, HR Mngr.) | Email | 1 | **Confidential and Privileged: AG** | Attorney Client Privilege | Attorney-client privileged communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participants(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | 2021-09-09 | Thursday | 1 | | Isela Perez (Legal, HR Mngr.)<br>Adelmise Warner (HR ER Sr. Director)<br>Aleks Kagramanov (Global Sec. - Investigations)<br>Joni Reicher (HR ER Sr. Director) | Messages with attachments | 8 | **Direct message Adelmise Rosemé Warner, Aleks Kagramanov and 2 others - 2021-09-09 (UTC).pdf** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations, performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and the termination of Plaintiff's employment, reflecting legal advice and | |
| 262 | 2021-09-09 | Thursday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 3 | **ACP - Investigation Summary A. Gjovik.pages** | Attorney Client Privilege<br>Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 263 | 2021-09-09 | Thursday | 1 | Megan Bowman (HR Director) | | Document | 2 | **Privileged and Confidnetial - AG Term Letter DRAFT.pages** | Attorney Client Privilege<br>Attorney Work Product | Attorney-client privileged and work-product protected documents prepared at the direction of legal counsel and reflecting attorney edits and mental impressions regarding the termination of Plaintiff's employment, and in | |
| 264 | 2021-09-09 | Thursday | 1 | Joni Reicher (HR ER Sr. Director) | Adelmise Warner (HR ER Sr. Director)<br>Debbie Rice (Legal Sr. Director, HR)<br>Deirdre O'Brien (Sr. VP, HR)<br>Ekelemchi Okpo (HR ER, Investigator)<br>Isela Perez (Legal, HR Mngr.)<br>Jen Waldo (HR VP)<br>Joni Reicher (HR ER Sr. Director)<br>Kate Adams (General Counsel)<br>Kristin Huguet Quayle (Pub. Rel. VP)<br>Melissa Polinsky (Legal Director, Investigations)<br>Sophi Jacobs (Global Sec. - Investigations) | Calendar File | 2 | **Attorney client privileged - AG** | Attorney Client Privilege | Attorney-client privileged communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 265 | 2021-07-20 to 2021-09-09 | Tue – Thu | 52 | Jenna Waibel (HR ER, Investigator)<br>Debra Rubenstein (EH&S Legal)<br>Isela Perez (Legal, HR Mngr.)<br>Antone Jaine (EH&S Mngr.) | Debra Rubenstein (EH&S Legal)<br>Isela Perez (Legal, HR Mngr.)<br>Antone Jaine (EH&S Mngr.)<br>Helen Polkes (HR Business Partner)<br>Jenna Waibel (HR ER, Investigator) | Email | 19 | **Re: Privileged & Confidential- Meeting notes from 7/7/21** | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to | |
| 266 | 2021-09-08 to 2021-09-09 | Wed – Thu | 2 | Ekelemchi Okpo (HR ER, Investigator)<br>Joni Reicher (HR ER Sr. Director)<br>Adelmise Warner (HR ER Sr. Director) | Adelmise Warner (HR ER Sr. Director)<br>Joni Reicher (HR ER Sr. Director)<br>Debbie Rice (Legal Sr. Director, HR)<br>Isela Perez (Legal, HR Mngr.)<br>Ekelemchi Okpo (HR ER, Investigator) | Email | 2 | **Re: ACP - 9/8/21 draft response** | Attorney Client Privilege<br>Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 267 | 2021-09-08 to 2021-09-09 | Wed – Thu | 2 | Adelmise Warner (HR ER Sr. Director)<br>Joni Reicher (HR ER Sr. Director)<br>Isela Perez (Legal, HR Mngr.)<br>Debbie Rice (Legal Sr. Director, HR)<br>Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director)<br>Isela Perez (Legal, HR Mngr.)<br>Debbie Rice (Legal Sr. Director, HR)<br>Adelmise Warner (HR ER Sr. Director) | Email | 4 | **Re: ACP - 9/8/21 draft response** | Attorney Client Privilege<br>Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 268 | 2021-09-09 | Thursday | 1 | Joni Reicher (HR ER Sr. Director) | Deirdre O'Brien (Sr. VP, HR)<br>Kate Adams (General Counsel)<br>Adelmise Warner (HR ER Sr. Director)<br>Jen Waldo (HR VP)<br>Isela Perez (Legal, HR Mngr.)<br>Debbie Rice (Legal Sr. Director, HR) | Email with attachments | 2 | **ACP Investigation findings**<br><br>**ACP AG Executive Summary Keynote (9.9.21 Debrief).key** | Attorney Client Privilege<br>Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 269 | 2021-09-09 | Thursday | 1 | Aleks Kagramanov (Global Sec. - Investigations) | Deirdre O'Brien (Sr. VP, HR)<br>Joni Reicher (HR ER Sr. Director)<br>Adelmise Warner (HR ER Sr. Director)<br>Debbie Rice (Legal Sr. Director, HR)<br>Isela Perez (Legal, HR Mngr.); | Email with attachments | 6 | **Re: AG Emails**<br><br>**Screen Shot 2021-09-09 at 3.56.31 PM.png** | Attorney Client Privilege<br>Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 270 | 2021-09-09 | Thursday | 1 | Adelmise Warner (HR ER Sr. Director)<br>Ekelemchi Okpo (HR ER, Investigator) | Ekelemchi Okpo (HR ER, Investigator)<br>Joni Reicher (HR ER Sr. Director)<br>Debbie Rice (Legal Sr. Director, HR)<br>Isela Perez (Legal, HR Mngr.)<br>Adelmise Warner (HR ER Sr. Director) | Email | 6 | **Re: Meeting Request** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 271 | 2021-09-09 | Thursday | 1 | Isela Perez (Legal, HR Mngr.)<br>Yannick Bertolus (Prod. Integrity VP)<br>Jen Waldo (HR VP) | Yannick Bertolus (Prod. Integrity VP)<br>Megan Bowman (HR Director)<br>Joni Reicher (HR ER Sr. Director)<br>Adelmise Warner (HR ER Sr. Director)<br>Jen Waldo (HR VP)<br>Isela Perez (Legal, HR Mngr.) | Email with attachments | 5 | **Re: Attorney Client Privileged | Term Letter**<br><br>**Privileged and Confidential - AG Term Letter DRAFT.pages** | Attorney Client Privilege<br>Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | 2021-09-09 | Thursday | 1 | Aleks Kagramanov (Global Sec. - Investigations) | Tony DeMario (Global Security Mngr) Sophi Jacobs (Global Sec. - Investigations) | Email with attachments | 2 | **AG Intro Email Draft** **AG Intro Email.pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 273 | 2021-09-07 to 2021-09-09 | Tue – Thu | 3 | Aleks Kagramanov (Global Sec. - Investigations) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) | Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Melissa Polinsky (Legal Director, Investigations) Debbie Rice (Legal Sr. Director, HR) Sophi Jacobs (Global Sec. - Investigations) Aleks Kagramanov (Global Sec. - Investigations) | Email with attachments | 20 | **Re: (AG) Fwd: Internal application (Glimmer/Gobbler) privileged and confidential** **AG Talking Points.pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 274 | 2021-09-09 | Thursday | 1 | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) | Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Jen Waldo (HR VP) Joni Reicher (HR ER Sr. Director) | Email | 2 | **Re: ACP AG Security reach out** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 275 | 2021-09-08 to 2021-09-09 | Wed – Thu | 2 | Joni Reicher (HR ER Sr. Director) | Sophi Jacobs (Global Sec. - Investigations) Isela Perez (Legal, HR Mngr.) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) | Email | 1 | **Re: ACP meeting tomorrow** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 276 | 2021-09-09 | Thursday | 1 | Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Jen Waldo (HR VP) Debbie Rice (Legal Sr. Director, HR) | Email | 2 | **Re: ACP AG Security reach out** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 277 | 2021-09-09 | Thursday | 1 | Adelmise Warner (HR ER Sr. Director) Sophi Jacobs (Global Sec. - Investigations) | Sophi Jacobs (Global Sec. - Investigations) Aleks Kagramanov (Global Sec. - Investigations) Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) | Email with attachments | 3 | **Re: Confidential and Privileged utf-8"Ashley%20Gj%C3%B8vik.vcf** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiff's unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. | |
| 278 | 2021-09-09 | Thursday | 1 | Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Yannick Bertolus (PI VP); Jen Waldo (HR VP) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Yannick Bertolus (PI VP) Jen Waldo (HR VP) | Email | 2 | **Re: Attorney Client Privileged | Term Letter** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. | |
| 279 | 2021-09-08 to 2021-09-09 | Wed – Thu | 2 | Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Email | 4 | **Re: ACP - 9/8/21 draft response** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 280 | 2021-09-08 to 2021-09-09 | Wed – Thu | 2 | Isela Perez (Legal, HR Mngr.) Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) | Joni Reicher (HR ER Sr. Director) Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Email | 4 | **Re: ACP - 9/8/21 draft response** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 281 | 2021-09-09 | Thursday | 1 | Melissa Polinsky (Legal Director, Investigations) | Joni Reicher (HR ER Sr. Director) | Email | 1 | **AG call** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiff's claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | 2021-09-10 | Friday | 1 | Josh Rosenstock (Public Relations Sr. Dir.) | Deirdre O'Brien (Sr. VP, HR)<br>Kate Adams (General Counsel)<br>Stella Low (Public Relations Director)<br>Kristin Huguet Quayle (Pub. Rel. VP)<br>Debbie Rice (Legal Sr. Director, HR)<br>Jen Waldo (HR VP)<br>Kym Marker-ok (HR VP)<br>Joni Reicher (HR ER Sr. Director)<br>Adelmise Warner (HR ER Sr. Director)<br>Isela Perez (Legal, HR Mngr.)<br>Barbara Whye (HR VP)<br>Rachel Tulley (Public Relations, Sr. Mngr.)<br>Wolf | Email with attachments | 3 | **Coverage Summary - Fri Sept 10 - employee issues**<br>**PastedGraphic-3.png** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 283 | 2021-09-09 to 2021-09-10 | Thu – Fri | 2 | Christoph Jenkinson (Finance - Director)<br>Joni Reicher (HR ER Sr. Director)<br>Donna Ford (Payroll) | Joni Reicher (HR ER Sr. Director)<br>Isela Perez (Legal, HR Mngr.)<br>Adelmise Warner (HR ER Sr. Director)<br>Christoph Jenkinson (Finance - Director) | Email | 4 | **Re: ACP Final pay request** | Attorney Client Privilege<br>Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. | |
| 284 | 2021-09-09 | Thursday | 1 | Joni Reicher (HR ER Sr. Director); | Adelmise Warner (HR ER Sr. Director)<br>Jen Waldo (HR VP)<br>Isela Perez (Legal, HR Mngr.)<br>Debbie Rice (Legal Sr. Director, HR) | Email with attachments | 6 | **ACP Action items DRAFT working document**<br>**ACP AG Actions 9.9.21.pages** | Attorney Client Privilege<br>Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |
| 285 | 2021-09-10 | Friday | 1 | Jen Waldo (HR, VP) | Deirdre O'Brien (Sr. VP, HR)<br>Kate Adams (General Counsel)<br>Kristin Huguet Quayle (Pub. Rel. VP)<br>Debbie Rice (Legal Sr. Director, HR)<br>Joni Reicher (HR ER Sr. Director)<br>Adelmise Warner (HR ER Sr. Director)<br>Kym Marker-ok (HR VP)<br>Barbara Whye (HR VP)<br>Jen Waldo (HR VP) | Email | 9 | **ACP Slack & Twitter Updates \| 09.10.21 - 3 pm** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 286 | 2021-09-10 | Friday | 1 | Jen Waldo (HR, VP) | Kate Adams (General Counsel)<br>Deirdre O'Brien (Sr. VP, HR)<br>Kristin Huguet Quayle (Pub. Rel. VP)<br>Debbie Rice (Legal Sr. Director, HR)<br>Joni Reicher (HR ER Sr. Director)<br>Adelmise Warner (HR ER Sr. Director)<br>Kym Marker-ok (HR VP)<br>Barbara Whye (HR VP)<br>Jen Waldo (HR VP) | Email | 4 | **ACP Slack & Twitter Updates \| @ 8AM PST 09.10.21** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. | |
| 287 | 2021-09-10 | Friday | 1 | Adelmise Warner (HR ER Sr. Director)<br>Megan Bowman (HR Director)<br>Debbie Rice (Legal Sr. Director, HR)<br>Joni Reicher (HR ER Sr. Director)<br>Jen Waldo (HR VP)<br>Yannick Bertolus (Product Integrity VP) | Megan Bowman (HR Director)<br>Adelmise Warner (HR ER Sr. Director)<br>Joni Reicher (HR ER Sr. Director)<br>Jen Waldo (HR VP)<br>Isela Perez (Legal, HR Mngr.) | Email | 3 | **ATTORNEY CLIENT PRIVILEGED Re: Employment Status** | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy,  and in anticipation of litigation. | |
| 288 | 2021-09-10 | Friday | 1 | Adelmise Warner (HR ER Sr. Director) | Jen Waldo (HR VP)<br>Isela Perez (Legal, HR Mngr.)<br>Joni Reicher (HR ER Sr. Director) | Email with attachments | 3 | **Confidential and Privileged: AG**<br>**IMG_7033.PNG**<br>**image0.png** | Attorney Client Privilege | Attorney-client privileged communications prepared by employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal | |
| 289 | 2021-09-10 | Friday | 1 | Isela Perez (Legal, HR Mngr.)<br>Joni Reicher (HR ER Sr. Director) | Joni Reicher (HR ER Sr. Director)<br>Megan Bowman (HR Director)<br>Adelmise Warner (HR ER Sr. Director)<br>Jen Waldo (HR VP)<br>Debbie Rice (Legal Sr. Director, HR)<br>Isela Perez (Legal, HR Mngr.) | Email with attachments | 3 | **Re: ACP - Summary and final termination letter and attachments**<br>**GS ER AG Summary to Yannick 9.9.21 Final.pages** | Attorney Client Privilege<br>Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. | |
| 290 | 2021-09-10 | Friday | 1 | Joni Reicher (HR ER Sr. Director) | Isela Perez (Legal, HR Mngr.)<br>Adelmise Warner (HR ER Sr. Director) | Email with attachments | 1 | **Final termination letter pdf and pages and Enclosures with the termination letter** | Attorney Client Privilege<br>Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | 2021-09-09 to 2021-09-10 | Thu – Fri | 2 | Sophi Jacobs (Global Sec. - Investigations) Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Sue Carroll (Legal - Trademark/Copyright) | Adelmise Warner (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) Debbie Rice (Legal Sr. Director, HR) Joni Reicher (HR ER Sr. Director) Sophi Jacobs (Legal - Investigations) Sue Carroll (Legal - Trademark/Copyright) | Email with attachments | 5 | Re: Twitter TOUs [CD035452] Privileged & Confidential Image from iOS.png | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation | |
| 292 | 2021-09-09 to 2021-09-10 | Thu – Fri | 2 | Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.); Sophi Jacobs (Global Sec. - Investigations) | Isela Perez (Legal, HR Mngr.) Megan Bowman (HR Director) Joni Reicher (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR); Tony DeMario (Global Security Mngr.) | Email | 1 | Re: Privileged -- AG System Access | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. | |
| 293 | 2021-09-12 | Sunday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 13 | Summary of Allegations & Coaching .key | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 294 | 2021-09-12 | Sunday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 5 | ACP AG Executive Summary Keynote (9.9.21 Debrief) HW shared copy.key | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 295 | 2021-09-12 | Sunday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 12 | ACP Software Engineering Summary Keynote (9.10.21 Debrief) shared copy.key | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 296 | 2021-09-13 | Monday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 25 | ACP HWE and SWE Summary 9.14.21.key | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 297 | 2021-09-14 | Tuesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 24 | ACP HWE and SWE Summary 9.14.21 Version 7:30AMTUES.key | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 298 | 2021-09-16 | Thursday | 1 | Antone Jaine (EH&S Mngr.) | Antone Jaine (EH&S Mngr.) Debra Rubenstein (EH&S Legal) Elizabeth Schmidt (EH&S Director) Helen Polkes (HR Business Partner) Isela Perez (Legal, HR Mngr.) Jenna Waibel (HR ER, Investigator) Kyle Matarrese (Legal, HR) Robert Thomas (EH&S Mngr) | Calendar File | 1 | SD01 EHS comms | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations  into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. | |
| 299 | 2021-09-17 | Friday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 23 | ACP - Investigation Summary A. Gjovik - Draft.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 300 | 2021-09-24 | Friday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 1 | Closeout plan.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 301 | 2021-09-27 | Monday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 15 | ACP - Investigation Summary A. Gjovik - Draft copy.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 302 | 2021-09-27 | Monday | 1 | Debbie Rice (Legal Sr. Director, HR) | Adelmise Warner (HR ER Sr. Director) Debbie Rice (Legal Sr. Director, HR) Ekelemchi Okpo (HR ER, Investigator) Isela Perez (Legal, HR Mngr.) Jessica Perry (Ext. Counsel - Orrick, | Calendar File | 1 | AG final investigation report discussion | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee  Relations performed at the direction of legal counsel for the purpose of  informing legal advice to Defendant, and in | |
| 303 | 2021-09-29 | Wednesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 1 | SWE Witness List.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 304 | 2021-09-29 | Wednesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 15 | ACP - Investigation Summary A. Gjovik - Draft copy 2.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 305 | 2021-10-01 | Friday | 1 | Adelmise Warner (HR ER Sr. Director) | Jessica Perry (Ext. Counsel - Orrick, Partner) Debbie Rice (Legal Sr. Director, HR) Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator) | Email with attachments | 17 | Confidential and Attorney-Client Privileged: Draft Investigation Summary (AG) ACP - Investigation Summary A. Gjovik - Draft copy 2.pages | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. | |

Apple-Gjovik - Privilege Log - Organized

| P.L. No. | Date(s) | [DOW] | [Range] | Author(s) or Sender(s) | Recipient(s) / Participant(s) | Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection | Bates No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 2021-10-05 | Tuesday | 1 | Jessica Perry (Ext. Counsel - Orrick) | | Document | 16 | **Gjovik - Redlined Investigation Summary A. Gjovik - Draft copy 2.docx (JP Edits).pdf** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 307 | 2021-10-08 | Friday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 15 | **ACP - Investigation Summary A. Gjovik - Draft copy 3.pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 308 | 2021-10-10 | Sunday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 22 | **Investigation Summary Exhibits.key** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 309 | 2021-10-10 | Sunday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 15 | **ACP - Investigation Summary A. Gjovik_September 2021 W:Comments.pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 310 | 2021-10-10 | Sunday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 15 | **ACP - Investigation Summary A. Gjovik_September 2021 .pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 311 | 2021-10-11 | Monday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 15 | **ACP - Investigation Summary A. Gjovik_September 2021 .pdf** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 312 | 2021-10-12 | Tuesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 11 | **Powers - 8:25:21 Interview  copy.pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |
| 313 | 2021-09-29 to 2021-10-12 | Wed – Tue | 14 | Isela Perez (Legal, HR Mngr.) Ekelemchi Okpo (HR ER, Investigator); Adelmise Warner (HR ER Sr. Director) | Ekelemchi Okpo (HR ER, Investigator) Debbie Rice (Legal Sr. Director, HR) Adelmise Warner (HR ER Sr. Director) Joni Reicher (HR ER Sr. Director) Isela Perez (Legal, HR Mngr.) | Email | 5 | **Re: ACP: Investigation Summary** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in | |
| 314 | 2021-10-27 | Wednesday | 1 | Ekelemchi Okpo (HR ER, Investigator) | | Document | 1 | **ACP AG Investigation Timeline 9.1.21.pages** | Attorney Client Privilege Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of | |