Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 001 | | 2021-03-17 to 2021-03-18 | Jain, Antone; **Rubenstein, Debra**; Steiger, Michael; **Said, Deena**; Gies Timos | **Rubenstein, Debra**; Steiger, Michael; Jain, Antone; **Said, Deena**; Gies Timos | Email | 7 | Re: Action Needed- SD01 EHS Request | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 002 | | 2021-03-19 | **Rubenstein, Debra**; Steiger, Michael; Jain, Antone | | Document | 4 | DRAFT Talking Points SD01 comms 2 with djr & mts comments.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 003 | | 2021-03-19 | **Rubenstein, Debra**; Jain, Antone | | Document | 4 | DRAFT Talking Points SD01 comms 2 with djr comments.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 004 | | 2021-03-19 | Steiger, Michael | **Rubenstein, Debra**; Baylosis, Ed; Schmidt, Elizabeth; Steiger, Michael; Sidlow, Scott; Creighton, Sue | Calendar File | 2 | SD01 - Vapor Intrusion comms plan | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 005 | | 2021-03-19 | Steiger, Michael | **Rubenstein, Debra**; Baylosis, Ed; Schmidt, Elizabeth; Steiger, Michael; Sidlow, Scott; Creighton, Sue | Calendar File | 2 | SD01 - Vapor Intrusion comms plan | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 006 | | 2021-03-17 to 2021-03-19 | Steiger, Michael; Jain, Antone; DeBaene, Austin | Jain, Antone; DeBaene, Austin; Huynh, Tom; **Rubenstein, Debra**; Steiger, Michael | Email | 6 | Re: Action Needed- SD01 EHS Request | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 007 | | 2021-03-17 to 2021-03-19 | Steiger, Michael; Baylosis, Ed; Creighton, Sue; Jain, Antone | Baylosis, Ed; Schmidt, Elizabeth; Creighton, Sue; Sidlow, Scott; **Rubenstein, Debra**; Steiger, Michael; DeBaene, Austin; Huynh, Tom; Jain, Antone | Email with attachments | 16 | Re: Privileged and confidential: Re: [Important] Action Needed- SD01 EHS Request; DRAFT Talking Points SD01 comms 2 with djr comments.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 008 | | 2021-03-18 to 2021-03-19 | Steiger, Michael; **Rubenstein, Debra**; Jain, Antone | **Rubenstein, Debra**; Jain, Antone; Steiger, Michael | Email with attachments | 15 | Re: Review - Draft talking points; DRAFT Talking Points SD01 comms 2 with djr & mts comments.docx; DRAFT Talking Points SD01 comms 2 with djr comments.docx; DRAFT Talking Points SD01 comms 2.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 009 | | 2021-03-26 | **Rubenstein, Debra** | Jain, Antone; **Rubenstein, Debra**; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; Steiger, Michael | Calendar File | 1 | Preparation for meeting in follow up to questions re SD01 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 010 | | 2021-03-18 to 2021-03-26 | **Rubenstein, Debra**; Jain, Antone; Souza, Emily; Polkes, Helen; Steiger, Michael; Waibel, Jenna | Polkes, Helen; Jain, Antone; Shifman, Moshe (Mo); **Matarrese, Kyle**; **Perez, Isela**; Souza, Emily; Waibel, Jenna; Steiger, Michael; DeBaene, Austin; Huynh, Tom | Email | 26 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 011 | | 2021-03-29 | **Rubenstein, Debra**; Steiger, Michael | Steiger, Michael; **Rubenstein, Debra** | Email | 2 | Re: SD01 EHS Request | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 012 | | 2021-03-18 to 2021-03-29 | Waibel, Jenna; Steiger, Michael; **Rubenstein, Debra**; Polkes, Helen; Souza, Emily | Steiger, Michael; **Rubenstein, Debra**; Waibel, Jenna; Polkes, Helen; **Matarrese, Kyle**; **Perez, Isela**; Jain, Antone; Shifman, Moshe | Email | 15 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 013 | | 2021-03-31 | Steiger, Michael | Jain, Antone; **Rubenstein, Debra**; Souza, Emily; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; **Matarrese, Kyle**; Steiger, Michael; Shifman, Moshe' | Calendar File | 1 | SD01 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 014 | | 2021-04-02 | Steiger, Michael; Jain, Antone | | Document | 5 | SD01 Talking Points - mts edits.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Case 3:23-cv-04597-EMC    Document 358-8    Filed 04/23/26    Page 2 of 24

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 015 | | 2021-03-17 to 2021-04-02 | **Rubenstein, Debra**; **Matarrese, Kyle**; **Perez, Isela**; Souza, Emily; Steiger, Michael | **Matarrese, Kyle**; **Perez, Isela**; Souza, Emily; Shifman, Moshe (Mo); Steiger, Michael; Jain, Antone; **Rubenstein, Debra** | Email with attachments | 20 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT; SD01 Talking Points.docx; SD01 Talking Points - mts edits.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 016 | | 2021-03-18 to 2021-04-03 | Waibel, Jenna; Steiger, Michael; Polkes, Helen; **Rubenstein, Debra**; Souza, Emily | Steiger, Michael; Polkes, Helen; Jain, Antone; Shifman, Moshe (Mo); **Matarrese, Kyle**; **Perez, Isela**; Souza, Emily; **Rubenstein, Debra**; Waibel, Jenna | Email | 16 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 017 | | 2021-03-18 to 2021-04-05 | **Rubenstein, Debra**; Steiger, Michael; Waibel, Jenna; Polkes, Helen; Souza, Emily | Waibel, Jenna; Steiger, Michael; Polkes, Helen; Jain, Antone; Shifman, Moshe (Mo); **Matarrese, Kyle**; **Perez, Isela**; Souza, Emily; **Rubenstein, Debra**; Schmidt, Elizabeth | Email | 18 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 018 | | 2021-04-08 to 2021-04-09 | **Perez, Isela**; Polkes, Helen | Polkes, Helen; Waibel, Jenna; **Perez, Isela** | Email | 2 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 019 | | 2021-04-09 | Steiger, Michael | Waibel, Jenna; Jain, Antone; **Rubenstein, Debra**; Polkes, Helen; **Perez, Isela**; **Matarrese, Kyle**; Shifman, Moshe (Mo); Souza, Emily | Email | 8 | Fwd: SD01 EHS Request - 4/2 Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 020 | | 2021-04-09 | Polkes, Helen; **Perez, Isela** | **Perez, Isela**; Waibel, Jenna; Polkes, Helen | Email | 2 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 021 | | 2021-04-10 | Steiger, Michael | **Rubenstein, Debra**; Jain, Antone | Email | 8 | Fwd: SD01 EHS Request - 4/2 Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 022 | APL-GAELG_00001248 | 2021-04-09 to 2021-04-10 | Polkes, Helen | Waibel, Jenna | Email | 5 | Re: Escalated to Dan West—Fwd: SD01 EHS Request - ER Note | Attorney Client Privilege | Attorney-client privileged communications between employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 023 | | 2021-03-18 to 2021-04-11 | Steiger, Michael; Waibel, Jenna; Polkes, Helen; **Rubenstein, Debra**; Souza, Emily | Polkes, Helen; Jain, Antone; Souza, Emily; **Perez, Isela**; **Matarrese, Kyle**; Shifman, Moshe (Mo); Waibel, Jenna; **Rubenstein, Debra**; Steiger, Michael | Email with attachments | 281 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT; SD01 Talking Points.docx; 2016-0211-Microwave-VI Evaluation Report_FINAL.pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 024 | | 2021-04-11 | Steiger, Michael | **Rubenstein, Debra**; Jain, Antone | Email | 26 | Fwd: SD01 EHS Request - 4/2 Notes | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 025 | APL-GAELG_00001254 | 2021-04-12 | Waibel, Jenna | Polkes, Helen | Messages | 4 | Message_JennaWaibel_2021-04-12_18-11-48.pdf | Attorney Client Privilege | Message with redacted text reflecting communication of legal advice from counsel (**Perez, Isela**) from employees acting under the direction and supervision of counsel related to the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues. |
| 026 | | 2021-03-18 to 2021-04-13 | **Rubenstein, Debra**; Waibel, Jenna; Steiger, Michael; Polkes, Helen; Souza, Emily | Waibel, Jenna; Polkes, Helen; Steiger, Michael; Jain, Antone; Souza, Emily; **Perez, Isela**; **Matarrese, Kyle**; Shifman, Moshe (Mo); **Rubenstein, Debra** | Email | 20 | Re: Action Needed- SD01 EHS Request - PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 027 | | 2021-04-11 to 2021-04-13 | Jain, Antone; **Rubenstein, Debra**; Steiger, Michael | **Rubenstein, Debra**; Steiger, Michael; Jain, Antone | Email with attachments | 42 | Re: SD01 EHS Request - 4/2 Notes -- PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT; draft SD01 talking points 2nd meeting.pages; Draft Response to Ashley - 4-11-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT with djr comments.docx; Draft Response to Ashley - 4-11-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 028 | | 2021-04-26 | Steiger, Michael | Jain, Antone; **Rubenstein, Debra**; Schmidt, Elizabeth; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; Steiger, Michael; Shifman, Moshe' | Calendar File | 1 | EPA - Ashley - SD01 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 029 | | 2021-04-26 | Steiger, Michael; **Rubenstein, Debra**; **Perez, Isela**; Waibel, Jenna | **Rubenstein, Debra**; **Perez, Isela**; Waibel, Jenna; Shifman, Moshe; Souza, Emily; Polkes, Helen; **Matarrese, Kyle**; Jain, Antone; Schmidt, Elizabeth; Steiger, Michael | Email | 7 | Re: Employee Concerns: TRW Microwave Site | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 030 | | 2021-04-24 to 2021-04-27 | Polkes, Helen; **Rubenstein, Debra**; Steiger, Michael | Steiger, Michael; **Perez, Isela**; Shifman, Moshe; Waibel, Jenna; Jain, Antone; **Rubenstein, Debra**; Polkes, Helen | Email with attachments | 2 | Privileged and confidential; 3-%2B14087837834-1619213246000-1 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 031 | | 2021-04-27 | Steiger, Michael | **Rubenstein, Debra**; **Perez, Isela**; Jain, Antone; Waibel, Jenna; Shifman, Moshe; **Matarrese, Kyle**; Schmidt, Elizabeth | Email | 3 | Fwd: Questions about speech related to Apple's buildings on chemical release sites | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 032 | | 2021-04-27 | Polkes, Helen | Bertolus, Yannick; Bowman, Megan; Waibel, Jenna; **Perez, Isela** | Email | 1 | Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 033 | | 2021-04-26 to 2021-04-27 | Bertolus, Yannick; Polkes, Helen; Bowman, Megan; Waibel, Jenna | **Perez, Isela**; Bowman, Megan; John Ternus; Polkes, Helen; Waibel, Jenna | Email | 3 | Fwd: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 034 | | 2021-04-27 | Waibel, Jenna; Steiger, Michael | Shifman, Moshe; **Perez, Isela**; **Rubenstein, Debra**; Jain, Antone; Waibel, Jenna; **Matarrese, Kyle**; Schmidt, Elizabeth | Email | 5 | Privileged & Confidential---Fwd: Questions about speech related to Apple's buildings on chemical release sites | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 035 | | 2021-04-24 to 2021-04-27 | Steiger, Michael; **Rubenstein, Debra**; Polkes, Helen | Polkes, Helen; **Perez, Isela**; Shifman, Moshe; Waibel, Jenna; Jain, Antone; **Rubenstein, Debra** | Email | 2 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 036 | | 2021-04-26 to 2021-04-28 | Polkes, Helen; Lagares, Antonio; Waibel, Jenna; Bowman, Megan; Bertolus, Yannick | Bertolus, Yannick; Bowman, Megan; **Perez, Isela**; Waibel, Jenna; Polkes, Helen | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 037 | | 2021-04-30 | Waibel, Jenna; Polkes, Helen | Polkes, Helen; **Perez, Isela**; Waibel, Jenna | Email | 4 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 038 | | 2021-05-01 to 2021-05-03 | Warner, Adelmise; **Rice, Debbie** | **Rice, Debbie**; Warner, Adelmise | Email | 3 | Re: HR legal weekly update 4.30.21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 039 | | 2021-04-27 to 2021-05-06 | Jain, Antone; **Rubenstein, Debra**; Steiger, Michael | **Rubenstein, Debra**; Steiger, Michael; Jain, Antone | Email with attachments | 29 | Re: SD01 EHS Request - 4/2 Notes; Draft Response to Ashley - 4-30-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT with djr comments .docx; Draft Response to Ashley - 4-30-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT .docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 040 | | 2021-05-11 | Steiger, Michael | | Document | 9 | Talking Points for Ashley - 5-11-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT-3.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 041 | | 2021-05-10 to 2021-05-12 | Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Polkes, Helen; **Perez, Isela**; Waibel, Jenna | Email | 7 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Case 3:23-cv-04597-EMC   Document 358-8   Filed 04/23/26   Page 4 of 24

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 042 | | 2021-04-30 to 2021-05-12 | Jain, Antone; Waibel, Jenna; Steiger, Michael | Waibel, Jenna; Steiger, Michael; **Rubenstein, Debra**; Jain, Antone | Email | 4 | Re: Names for additional conversations - Privileged and Confidential - Attorney work product | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 043 | | 2021-05-11 to 2021-05-12 | **Perez, Isela**; Waibel, Jenna; Polkes, Helen | Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 044 | | 2021-05-11 to 2021-05-12 | **Perez, Isela**; Waibel, Jenna; Polkes, Helen | Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Email | 2 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 045 | | 2021-04-30 to 2021-05-13 | Jain, Antone; Waibel, Jenna; Steiger, Michael | Waibel, Jenna; Steiger, Michael; **Rubenstein, Debra**; Jain, Antone | Email | 5 | Re: Names for additional conversations - Privileged and Confidential - Attorney work product | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 046 | | 2021-05-11 to 2021-05-13 | **Matareese, Kyle**; **Rubenstein, Debra**; Steiger, Michael | **Rubenstein, Debra**; Steiger, Michael; Waibel, Jenna; Jain, Antone; Schmidt, Elizabeth; **Perez, Isela**; Polkes, Helen; Shifman, Moshe; **Matareese, Kyle** | Email with attachments | 4 | Re: EHS Talking Points for Follow-Up with Ashley; PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT; IAL+-+ATTORNEY+WORK+PRODUCT+with+djr+comments.docx; Talking+Points+for+Ashley++5-11-21+PRIVILEGED+AND+CONFIDENTIAL+-+ATTORNEY+WORK+PRODUCT-3.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 047 | | 2021-04-27 to 2021-05-17 | **Rubenstein, Debra**; **Matarrese, Kyle**; Waibel, Jenna; Steiger, Michael | **Matarrese, Kyle**; Waibel, Jenna; Steiger, Michael; **Perez, Isela**; Jain, Antone; Shifman, Moshe; Schmidt, Elizabeth; **Rubenstein, Debra** | Email | 15 | Re: Questions about speech related to Apple's buildings on chemical release sites | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 048 | | 2021-05-17 | Polkes, Helen | **Perez, Isela**; Waibel, Jenna | Email | 5 | Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 049 | | 2021-05-17 to 2021-05-18 | Waibel, Jenna; Schiesl, Dallas | Schiesl, Dallas; **Perez, Isela**; Shifman, Moshe; Waibel, Jenna | Email | 2 | Re: Privileged & Confidential--Additional WC case | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. |
| 050 | | 2021-05-17 to 2021-05-18 | Schiesl, Dallas; Waibel, Jenna | Waibel, Jenna; **Perez, Isela**; Shifman, Moshe; Schiesl, Dallas | Email | 2 | Re: Privileged & Confidential--Additional WC case | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 051 | | 2021-05-21 | Polkes, Helen; Waibel, Jenna | Waibel, Jenna; **Perez, Isela**; Polkes, Helen | Email | 4 | Re: Privileged & confidential—Fwd: Ashley Gjovik/Dan - 4/29 Meeting Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 052 | | 2021-05-22 | Waibel, Jenna | **Perez, Isela**; Polkes, Helen | Email with attachments | 7 | Privileged & Confidential—Fwd: Request for Denial Authorization on Environmental/Chemical Exposure Claim - Ashley Gjovik, Claim 30217483107-0001; image001.jpg | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. |
| 053 | | 2021-04-27 to 2021-05-26 | Waibel, Jenna; Sidlow, Scott; **Rubenstein, Debra**; Steiger, Michael; Jain, Antone; **Perez, Isela** | **Rubenstein, Debra**; **Perez, Isela**; Steiger, Michael; **Matarrese, Kyle**; Jain, Antone; Shifman, Moshe; Schmidt, Elizabeth; Sidlow, Scott; Waibel, Jenna | Email | 12 | Re: Privileged & Confidential--- Re: Questions about speech related to Apple's buildings on chemical release sites | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 054 | | 2021-06-03 to 2021-06-04 | Polkes, Helen; **Perez, Isela**; Waibel, Jenna | **Perez, Isela**; Waibel, Jenna; Polkes, Helen | Email | 4 | Re: Privileged & Confidential— Fwd: Wrap up call today | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 055 | | 2021-06-03 to 2021-06-04 | **Perez, Isela**; Waibel, Jenna | Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Email | 3 | Re: Privileged & Confidential— Fwd: Wrap up call today | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

4

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 056 | | 2021-05-20 to 2021-06-08 | Sidlow, Scott; Waibel, Jenna; **Rubenstein, Debra**; Steiger, Michael; Jain, Antone; **Perez, Isela** | Waibel, Jenna; Jain, Antone; **Rubenstein, Debra**; **Perez, Isela**; Steiger, Michael; **Matarrese, Kyle**; Shifman, Moshe; Schmidt, Elizabeth; Sidlow, Scott | Email | 2 | Re: SD01 additional EHS communications - privileged and confidential - attorney work product | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 057 | | 2021-06-10 | **Rubenstein, Debra**; Waibel, Jenna | Waibel, Jenna; **Perez, Isela**; Polkes, Helen; Shifman, Moshe; Steiger, Michael; Jain, Antone; Sidlow, Scott; **Matarrese, Kyle**; Schmidt, Elizabeth; **Rubebstein, Debra** | Email | 2 | Re: Privileged & Confidential- additional meeting needed on VI | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 058 | | 2021-06-11 | Waibel, Jenna | | Document | 5 | AMR_Investigation_Summary_D. Powers_Jun2021.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 059 | | 2021-06-11 | Waibel, Jenna | | Document | 11 | A. Gjovik Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 060 | | 2021-06-12 | Waibel, Jenna | | Document | 6 | D. Powers Interview Notes .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 061 | | 2021-06-12 | Waibel, Jenna | | Document | 2 | N. Balamurugan Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 062 | | 2021-06-12 | Waibel, Jenna | | Document | 2 | J. Markham Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 063 | | 2021-06-12 | Waibel, Jenna | | Document | 1 | I&D Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 064 | | 2021-06-12 | Waibel, Jenna | | Document | 2 | M. Ertell Interview Notes .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 065 | | 2021-06-12 | Waibel, Jenna | | Document | 2 | M. Mathur Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 066 | | 2021-06-12 | Waibel, Jenna | | Document | 4 | D. West Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 067 | | 2021-06-12 | Waibel, Jenna | | Document | 2 | J. Ivan Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 068 | | 2021-06-04 to 2021-06-16 | **Perez, Isela**; Waibel, Jenna | Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Email | 8 | Re: Privileged & Confidential-- DRAFTED notes for call with AG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 069 | | 2021-05-20 to 2021-06-21 | Waibel, Jenna; Jain, Antone; Sidlow, Scott | Jain, Antone; Sidlow, Scott; **Rubenstein, Debra**; **Perez, Isela**; Steiger, Michael; **Matarrese, Kyle**; Shifman, Moshe; Schmidt, Elizabeth; Waibel, Jenna | Email | 3 | Re: SD01 additional EHS communications - privileged and confidential - attorney work product | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 070 | | 2021-06-23 | Waibel, Jenna | | Document | 5 | AMR_Investigation_Summary_D. Powers_Jun2021.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 071 | | 2021-06-10 to 2021-06-23 | Jain, Antone; Polkes, Helen; **Rubenstein, Debra**; Waibel, Jenna | Polkes, Helen; **Rubenstein, Debra**; Schmidt, Elizabeth; **Matarrese, Kyle**; Sidlow, Scott; Steiger, Michael; Waibel, Jenna; Shifman, Moshe; **Perez, Isela**; Jain, Antone | Email with attachments | 5 | Re: Privileged & Confidential- additional meeting needed on VI; PastedGraphic-1.png; Re:_+Follow+up+to+your+People+Support+reach+out+.eml | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 072 | | 2021-06-22 to 2021-06-23 | **Rubenstein, Debra; Perez, Isela**; Waibel, Jenna | **Perez, Isela**; Waibel, Jenna; Polkes, Helen; Shifman, Moshe; **Rubenstein, Debra** | Email | 3 | Re: Discussion re contaminated sites on SLACK | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 073 | | 2021-06-29 | Waibel, Jenna | Polkes, Helen; **Perez, Isela** | Email | 5 | Privileged & Confidential—Fwd: Follow up call today (need info before doctor appt tomorrow) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 074 | | 2021-07-06 | Jain, Antone | **Rubenstein, Debra; Perez, Isela**; Polkes, Helen; Steiger, Michael; Waibel, Jenna | Email | 2 | Fwd: Follow up call next week | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 075 | | 2021-07-02 to 2021-07-09 | Waibel, Jenna; Polkes, Helen | Jain, Antone; **Rubenstein, Debra**; Polkes, Helen; **Perez, Isela**; Steiger, Michael; Waibel, Jenna | Email | 3 | Re: Privileged and Confidential -- Attorney work product Fwd: Discuss any questions about indoor air management at SD01, floor penetration survey and vapor intrusion mitigation | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 076 | | 2021-07-15 | Okpo, Ekelemchi | | Document | 3 | Ashley Gjovik (Prep meetings pre initial contact).pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues, performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 077 | | 2021-07-18 | Polkes, Helen | **Perez, Isela**; Lagares, Antonio; Waibel, Jenna; Bowman, Megan | Email | 4 | Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 078 | | 2021-07-19 | Lagares, Antonio | Lagares, Antonio; Okpo, Ekelemchi; Polkes, Helen; **Perez, Isela**; Waibel, Jenna | Calendar File | 1 | Privileged and Confidential - Gjovik | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 079 | | 2021-07-19 | Waibel, Jenna | Jain, Antone; Lagares, Antonio; **Rubenstein, Debra**; Polkes, Helen; **Perez, Isela**; Waibel, Jenna | Calendar File | 1 | EHS/ AG Sync | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 080 | | 2021-07-19 | **Perez, Isela**; Polkes, Helen | Polkes, Helen; Okpo, Ekelemchi; Waibel, Jenna; Lagares, Antonio; **Perez, Isela** | Email | 9 | Re: privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 081 | | 2021-07-19 | Polkes, Helen | **Perez, Isela**; Waibel, Jenna; Okpo, Ekelemchi; Lagares, Antonio | Email with attachments | 5 | Privileged and confidential; PastedGraphic-3.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 082 | | 2021-07-16 to 2021-07-21 | Souza, Emily; Bowman, Megan; Shifman, Moshe; Polkes, Helen | Bowman, Megan; Shifman, Moshe (Mo); Polkes, Helen; Lagares, Antonio; Okpo, Ekelemchi; **Perez, Isela**; Waibel, Jenna; Souza, Emily | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy. |
| 083 | | 2021-07-16 to 2021-07-21 | Bowman, Megan; **Perez, Isela**; Souza, Emily; Shifman, Moshe; Polkes, Helen | **Perez, Isela**; Souza, Emily; Shifman, Moshe (Mo); Polkes, Helen; Lagares, Antonio; Okpo, Ekelemchi; Waibel, Jenna; Bowman, Megan | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy. |
| 084 | | 2021-07-23 | Waibel, Jenna | | Document | 4 | Privileged & Confidential- A. Gjovik Concerns Matrix.numbers | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 085 | | 2021-07-22 to 2021-07-23 | Okpo, Ekelemchi; Waibel, Jenna; Polkes, Helen; **Perez, Isela** | Waibel, Jenna; Polkes, Helen; **Perez, Isela**; Tony Lagares; Okpo, Ekelemchi | Email | 2 | Re: Privileged and Confidential - A.G. Sync | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 086 | | 2021-07-26 | Warner, Adelmise; Reicher, Joni; **Perez, Isela; Rice, Debbie** | **Perez, Isela**; Reicher, Joni; **Rice, Debbie; Kim, Kwang**; Warner, Adelmise | Email | 4 | Re: Privileged and Confidential - A.G. Women in SWE | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

(9 of 713), Page 9 of 713
Case: 25-2028, 05/12/2025, DktEntry: 19.3, Page 9 of 713
Case 3:23-cv-04597-EMC    Document 358-8    Filed 04/23/26    Page 7 of 24

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 087 | | 2021-07-20 to 2021-07-27 | **Rubenstein, Debra**; Jain, Antone; Waibel, Jenna | Jain, Antone; Waibel, Jenna; **Perez, Isela**; Polkes, Helen; **Rubenstein, Debra** | Email | 4 | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 088 | | 2021-07-28 | Okpo, Ekelemchi | | Document | 3 | Employment History AG (Working Draft).pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 089 | | 2021-07-27 to 2021-07-28 | Reicher, Joni; Souza, Emily | Souza, Emily; **Rice, Debbie**; **Perez, Isela**; Okpo, Ekelemchi; Warner, Adelmise; Reicher, Joni; Shifman, Moshe | Email | 4 | Re: Attorney client privilege: Gjovik's request for accommodation | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy. |
| 090 | APL-GAELG_00001040 | 2021-07-28 | | | Document | 1 | 2020 Powers Feedback.pdf | Attorney Client Privilege | Documents reflecting privileged and confidential internal projects, assignments and tasks associated with Apple's legal operations. |
| 091 | APL-GAELG_00001033 | 2021-07-28 | | | Document | 1 | 2020 Powers Feedback.pages | Attorney Client Privilege | Documents reflecting privileged and confidential internal projects, assignments and tasks associated with Apple's legal operations. |
| 092 | APL-GAELG_00001026 | 2021-07-28 | | | Document | 1 | 2020 Powers Feedback.pdf | Attorney Client Privilege | Documents reflecting privileged and confidential internal projects, assignments and tasks associated with Apple's legal operations. |
| 093 | | 2021-07-29 | Jain, Antone | Jain, Antone; **Rubenstein, Debra**; Schmidt, Elizabeth; Thomas, Robert | Calendar File | 1 | SD01 & Ashley | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 094 | | 2021-07-29 | Reicher, Joni | **Rice, Debbie**; Okpo, Ekelemchi; Souza, Emily; **Perez, Isela**; Reicher, Joni | Calendar File | 1 | Attorney Client privilege AG Accommodation | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy. |
| 095 | | 2021-07-27 to 2021-07-29 | **Rubenstein, Debra**; Lagares, Antonio; Waibel, Jenna; Okpo, Ekelemchi | Okpo, Ekelemchi; Waibel, Jenna; Polkes, Helen; **Perez, Isela**; Lagares, Antonio; Jain, Antone; **Rubenstein, Debra** | Email | 3 | Re: [ Privileged and Confidential] Questions about TRW Microwave | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 096 | | 2021-07-29 | **Perez, Isela**; Okpo, Ekelemchi; Waibel, Jenna | Waibel, Jenna; Okpo, Ekelemchi; Tony Lagares; Polkes, Helen; **Perez, Isela** | Email | 3 | Re: Privileged and Confidential - A.G. Keynote | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 097 | | 2021-07-29 | Waibel, Jenna; **Rubenstein, Debra**; Jain, Antone | **Rubenstein, Debra**; Lagares, Antonio; Jain, Antone; Thomas, Robert; Waibel, Jenna | Email | 3 | Re: SD01 Ashley Timeline - [Privileged & Confidential] | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 098 | | 7/29/2021 | **Rubenstein, Debra**; Steiger, Michael | Thomas, Robert; Jain, Antone; Steiger, Michael; Schmidt, Elizabeth; Sidlow, Scott; Baylosis, Ed; **Rubenstein, Debra** | Email | 5 | Fwd: [Important] Action Needed- SD01 EHS Request | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 099 | | 2021-07-29 | Okpo, Ekelemchi; Reicher, Joni | Reicher, Joni; **Perez, Isela**; **Rice, Debbie**; Okpo, Ekelemchi | Email with attachments | 3 | Re: ACP - AG post today; Screen Shot 2021-07-29 at 10.38.43 AM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 100 | | 2021-07-29 | Reicher, Joni | Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie** | Email with attachments | 2 | ACP - AG post today; Screen Shot 2021-07-29 at 10.38.43 AM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 101 | | 2021-07-29 | Reicher, Joni; **Perez, Isela**; **Rice, Debbie** | **Perez, Isela**; **Rice, Debbie**; Okpo, Ekelemchi; Reicher, Joni | Email | 2 | Re: ACP - AG post today | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 102 | | 2021-07-30 | Jain, Antone | Jain, Antone; **Rubenstein, Debra**; Schmidt, Elizabeth; Thomas, Robert | Calendar File | 1 | SD01 & Ashley | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 103 | | 2021-07-30 | Reicher, Joni | **Rice, Debbie**; Okpo, Ekelemchi; **Perez, Isela**; Waldo, Jen; Reicher, Joni; Rosenstock, Josh; Qualye, Kristin Huguet | Calendar File | 1 | Attorney Client privileged Next steps AG | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 104 | | 2021-07-30 | Reicher, Joni | **Rice, Debbie**; Okpo, Ekelemchi; **Perez, Isela**; Reicher, Joni | Calendar File | 1 | ACP follow up AG | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 105 | | 2021-07-30 | Polkes, Helen; **Perez, Isela** | **Perez, Isela**; Okpo, Ekelemchi; Lagares, Antonio; Waibel, Jenna; Polkes, Helen | Email | 9 | Re: Privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 106 | | 2021-07-30 | **Perez, Isela**; Lagares, Antonio; Okpo, Ekelemchi | Lagares, Antonio; Okpo, Ekelemchi; **Perez, Isela** | Email | 9 | Re: Notes from our Friday call | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 107 | | 2021-07-30 | **Rice, Debbie**; Reicher, Joni | Reicher, Joni; **Perez, Isela**; **Rice, Debbie** | Email with attachments | 4 | Re: ACP  AG timeline and next steps; ACP Timeline AG as of 7.30.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 108 | | 2021-07-29 to 2021-07-31 | Reicher, Joni; Okpo, Ekelemchi | Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie**; Reicher, Joni | Email with attachments | 4 | Re: ACP - AG post today; Screen Shot 2021-07-29 at 10.38.43 AM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 109 | | 2021-07-31 | Okpo, Ekelemchi | | Document | 6 | ACP Timeline AG as of 7.30.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 110 | | 2021-07-30 to 2021-07-31 | **Perez, Isela**; **Rice, Debbie**; Reicher, Joni | **Rice, Debbie**; Reicher, Joni; **Perez, Isela** | Email | 2 | Re: ACP  AG timeline and next steps | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 111 | | 2021-07-30 to 2021-07-31 | **Rice, Debbie**; **Perez, Isela**; Reicher, Joni | **Perez, Isela**; Reicher, Joni; **Rice, Debbie** | Email | 2 | Re: ACP  AG timeline and next steps | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 112 | | 2021-07-30 to 2021-08-01 | Okpo, Ekelemchi; Reicher, Joni; **Perez, Isela**; **Rice, Debbie** | Reicher, Joni; **Perez, Isela**; **Rice, Debbie**; Okpo, Ekelemchi | Email with attachments | 5 | Re: ACP: AG Slack activity 7/30; Screen Shot 2021-07-30 at 7.43.39 PM.png; Screen Shot 2021-07-30 at 7.43.14 PM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 113 | | 2021-08-01 | Warner, Adelmise; Reicher, Joni; **Adams, Kate**; O'Brien, Deirdre | **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; **Adams, Kate**; O'Brien, Deirdre; **Perez, Isela**; Waldo, Jen; Huguet, Kristin; Rosenstock, Josh | Email | 4 | Re: ATTORNEY CLIENT PRIVILEGED - Urgent Employee Matter | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues, performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 114 | | 2021-07-30 to 2021-08-02 | **Rice, Debbie**; Reicher, Joni; Okpo, Ekelemchi | Reicher, Joni; Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie** | Email with attachments | 3 | Re: ACP Timeline; ACP Timeline AG as of 7.30.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 115 | | 2021-08-02 | Okpo, Ekelemchi | **Rice, Debbie**; Okpo, Ekelemchi; **Perez, Isela**; Reicher, Joni | Calendar File | 1 | ACP: AG Debrief | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 116 | | 2021-07-27 to 2021-08-02 | **Rubenstein, Debra**; **Perez, Isela**; Jain, Antone | **Perez, Isela**; Jain, Antone; Schmidt, Elizabeth; Okpo, Ekelemchi; Lagares, Antonio; Polkes, Helen; Waibel, Jenna; **Rubenstein, Debra** | Email | 26 | Re: [Privileged and Confidential]  Fwd: Questions about TRW Microwave | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 117 | | 2021-07-29 to 2021-08-02 | **Rice, Debbie**; **Perez, Isela**; Reicher, Joni; Richardson, Meagan; Souza, Emily | **Perez, Isela**; Reicher, Joni; Richardson, Meg; Souza, Emily; Okpo, Ekelemchi; **Rice, Debbie** | Email | 10 | Re: Draft for Accommodation Support of Ashley Gjovik | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. |
| 118 | | 2021-08-02 | **Rice, Debbie**; **Perez, Isela**; Reicher, Joni | **Perez, Isela**; Reicher, Joni; **Rice, Debbie** | Email | 2 | Re: ACP - AG EHS claims | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 119 | | 2021-06-10 to 2021-08-02 | **Perez, Isela**; Waibel, Jenna; Lagares, Antonio | Waibel, Jenna; Lagares, Antonio; **Perez, Isela** | Email with attachments | 15 | Re: Privileged & Confidential-- Drafted Investigation summaries for review; AMR_Investigation_Summary_D. Powers_Jun2021.pages; AMR_Investigation_Brief_R. Yepez_Jun2021.pages; AMR_Investigation_Summary_D. Powers_Jun2021.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 120 | | 2021-08-03 | Steiger, Michael | | Document | 9 | Talking Points for Ashley - 5-11-21 PRIVILEGED AND CONFIDENTIAL - ATTORNEY WORK PRODUCT-3.pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 121 | | 2021-08-03 | Okpo, Ekelemchi | | Document | 4 | Meeting Notes for A. Gjovik EHS calls.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 122 | | 2021-08-03 | Okpo, Ekelemchi | **Rice, Debbie**; Okpo, Ekelemchi; **Perez, Isela**; Reicher, Joni | Calendar File | 1 | ACP - AG Debrief | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of the legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 123 | | 2021-07-27 to 2021-08-03 | Reicher, Joni; Okpo, Ekelemchi | Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni | Email | 2 | Re: Attorney client privileged | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 124 | | 2021-08-02 to 2021-08-03 | Okpo, Ekelemchi; **Perez, Isela**; Waibel, Jenna | **Perez, Isela**; Waibel, Jenna; Okpo, Ekelemchi | Email | 2 | Re: Privileged and Confidential - EHS Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 125 | | 2021-08-02 to 2021-08-03 | Okpo, Ekelemchi; **Perez, Isela**; Waibel, Jenna | **Perez, Isela**; Waibel, Jenna; Okpo, Ekelemchi | Email | 3 | Re: Privileged and Confidential - EHS Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 126 | | 2021-08-02 to 2021-08-03 | **Perez, Isela**; Okpo, Ekelemchi; Waibel, Jenna | Okpo, Ekelemchi; Waibel, Jenna; **Perez, Isela** | Email | 3 | Re: Privileged and Confidential - EHS Notes | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 127 | | 2021-08-03 | Reicher, Joni ; **Rice, Debbie**; Okpo, Ekelemchi | **Rice, Debbie**; Okpo, Ekelemchi; **Perez, Isela**; Reicher, Joni | Email | 2 | Re: ACP: DRAFT Response to AG's 8/2 email | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 128 | | 2021-08-02 to 2021-08-03 | Reicher, Joni; **Perez, Isela**; **Rice, Debbie** | **Perez, Isela**; **Rice, Debbie**; Reicher, Joni | Email | 3 | Re: ACP - AG EHS claims | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 129 | | 2021-08-02 to 2021-08-03 | **Perez, Isela**; Reicher, Joni; **Rice, Debbie** | Reicher, Joni; **Rice, Debbie**; **Perez, Isela** | Email | 3 | Re: ACP - AG EHS claims | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 130 | | 2021-08-03 | Okpo, Ekelemchi; **Rice, Debbie**; Reicher, Joni | **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; Okpo, Ekelemchi | Email | 3 | Re: ACP: DRAFT Response to AG's 8/2 email | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 131 | | 2021-08-02 to 2021-08-03 | **Perez, Isela**; **Rice, Debbie**; Reicher, Joni | Reicher, Joni; **Rice, Debbie**; **Perez, Isela** | Email | 3 | Re: ACP - AG EHS claims | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 132 | | 2021-08-03 | Reicher, Joni; **Rice, Debbie**; Okpo, Ekelemchi | **Rice, Debbie**; Okpo, Ekelemchi; **Perez, Isela**; Reicher, Joni | Email | 3 | Re: ACP: DRAFT Response to AG's 8/2 email | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 133 | | 2021-08-03 to 2021-08-04 | **Rubenstein, Debra**; **Perez, Isela** | **Perez, Isela**; Jain, Antone; Schmidt, Elizabeth; Waibel, Jenna; Okpo, Ekelemchi; **Rubenstein, Debra** | Email with attachments | 3 | Re: (Time sensitive) Privileged and Confidential; SD01+Raised+items+and+EHS+Response.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 134 | | 2021-08-04 | **Rice, Debbie**; Okpo, Ekelemchi | Okpo, Ekelemchi; **Rice, Debbie**; Warner, Adelmise | Email | 3 | Re: Draft language for AG/misrepresentation privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 135 | | 2021-08-04 | Okpo, Ekelemchi | **Rice, Debbie**; **Perez, Isela**; Reicher, Joni | Email | 2 | *ACP* Fwd: Apple Confidential: Next Steps | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 136 | | 2021-08-03 to 2021-08-04 | **Rice, Debbie**; Reicher, Joni; **Perez, Isela** | Reicher, Joni; **Perez, Isela**; Okpo, Ekelemchi; **Rice, Debbie** | Email | 2 | Re: Privileged and Confidential - DRAFT Confirmatory email to AG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 137 | | 2021-08-03 to 2021-08-04 | **Rice, Debbie**; Okpo, Ekelemchi; Reicher, Joni; **Perez, Isela** | Okpo, Ekelemchi; Reicher, Joni; **Perez, Isela**; Warner, Adelmise; **Rice, Debbie** | Email | 4 | Re: Privileged and Confidential - DRAFT Confirmatory email to AG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 138 | | 2021-08-03 to 2021-08-04 | Reicher, Joni; Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie** | Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie**; Reicher, Joni | Email | 3 | Re: Privileged and Confidential - DRAFT Confirmatory email to AG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 139 | | 2021-08-05 | **Rice, Debbie**; Okpo, Ekelemchi | Okpo, Ekelemchi; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Email | 3 | Re: *ACP* Fwd: Apple Confidential: Next Steps | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 140 | | 2021-08-03 to 2021-08-05 | **Rubenstein, Debra**; **Perez, Isela** | **Perez, Isela**; Schmidt, Elizabeth; Waibel, Jenna; Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Kim, Kwang**; **Rubenstein, Debra** | Email with attachments | 4 | Re: (Time sensitive) Privileged and Confidential; image2.jpeg.jpeg | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications and documents sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 141 | | 2021-08-05 | Reicher, Joni; **Rice Debbie** | Reicher, Joni; O'Brien, Deirdre; **Adams, Kate**; Warner, Adelmise | Email | 2 | JR Notes Fwd: ACP Agenda for this morning | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 142 | | 2021-08-03 to 2021-08-05 | **Adams, Kate**; Huguet, Kristin; Reicher, Joni; O'Brien, Deirdre; **Rice, Debbie**; Warner, Adelmise; Low, Stella | Low, Stella; Waldo, Jen; Reicher, Joni; **Perez, Isela**; Rosenstock, Josh; **Adams, Kate**; O'Brien, Deirdre; **Rice, Debbie**; Warner, Adelmise; Huguet, Kristin | Email | 7 | Re: ATTORNEY CLIENT PRIVILEGED - Ashley tweet - Verge story in 30 minutes; Screen Shot 2021-08-04 at 1.58.44 PM.png; Screen Shot 2021-08-04 at 1.59.22 PM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 143 | | 2021-07-31 to 2021-08-05 | Reicher, Joni ; O'Brien, Deirdre | **Adams, Kate**; **Rice, Debbie**; Waldo, Jen; Warner, Adelmise Roseme; Reicher, Joni; O'Brien, Deirdre | Email with attachments | 7 | Re: Background for tomorrow Fwd: ATTORNEY CLIENT PRIVILEGED - Urgent Employee Matter; Privileged & Confidential- A. Gjovik Concerns Matrix copy.numbers; Screen Shot 2021-07-31 at 6.05.16 AM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues, performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 144 | | 2021-08-04 to 2021-08-05 | Warner, Adelmise; Reicher, Joni; O'Brien, Deirdre | **Rice, Debbie**; Reicher, Joni; Warner,Adelmise; O'Brien, Deirdre | Email with attachments | 11 | Re: ATTORNEY CLIENT PRIVILEGED Re: Background for tomorrow; AMR_Investigation_Summary_D. Powers_Jun2021.pages; Privileged & Confidential- A. Gjovik Concerns Matrix.numbers | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 145 | | 2021-08-04 to 2021-08-05 | **Rice, Debbie**; Reicher, Joni; O'Brien, Deirdre; **Adams, Kate**; Rosenstock, Josh | Reicher, Joni; **Adams, Kate**; O'Brien, Deirdre; Waldo, Jen; Huguet, Kristin; **Rice, Debbie**; Low, Stella; Warner, Adelmise; **Perez, Isela** | Email | 10 | [Revised email] Re: Proposed email to AG Fwd: Privileged and Confidential; Re: For review-draft language from EO/AG privileged and confidential; Privileged and Confidential - Fwd: Apple places female engineering program manager on administrative leave after tweeting about sexism in the office - The Verge | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations, performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 146 | | 2021-08-03 to 2021-08-06 | Richardson, Meagan; **Rice, Debbie**; Reicher, Joni; Souza, Emily; Shifman, Moshe; Waibel, Jenna; Warner, Adelmise | **Rice, Debbie**; Reicher, Joni; Souza, Emily; Okpo, Ekelemchi; **Perez, Isela**; Shifman, Moshe (Mo); Richardson, Meg; Warner, Adelmise | Email with attachments | 19 | Re: ADA Medical Request for Full Remote Work - Accommodation Certificate Form Attached (PII)-Privileged and confidential; utf-8''Fwd%3A%20Ashley%20Gjovik%5F293492%20%E2%80%93%20Action%20Required%3A%20Review%20Accommodation%20Request.eml | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 147 | | 2021-07-20 to 2021-08-07 | **Perez, Isela**; **Rubenstein, Debra**; Waibel, Jenna; Jain, Antone | **Rubenstein, Debra**; Waibel, Jenna; Jain, Antone; Polkes, Helen; Okpo, Ekelemchi; **Perez, Isela** | Email | 13 | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 148 | | 2021-08-07 to 2021-08-08 | Warner, Adelmise; **Rice, Debbie**; **Perez, Isela** | Rice, Debbie; Perez, Isela; Reicher, Joni; Warner, Adelmise; Okpo, Ekelemchi | Email | 2 | Re: Privileged and Confidential - AG Twitter Posts | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 149 | | 2021-08-05 to 2021-08-09 | Okpo, Ekelemchi; Reicher, Joni; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Warner, Adelmise; **Perez, Isela**; **Rice, Debbie**; Reicher, Joni; Okpo, Ekelemchi | Email | 3 | Re: ACP - draft issue confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 150 | | 2021-08-10 | Jain, Antone | Jain, Antone; **Rubenstein, Debra**; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; Thomas, Robert | Calendar File | 2 | SD01 check in | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 151 | | 2021-07-20 to 2021-08-10 | Waibel, Jenna; Jain, Antone; **Rubenstein, Debra**; **Perez, Isela** | Jain, Antone; **Rubenstein, Debra**; **Perez, Isela**; Polkes, Helen; Okpo, Ekelemchi; Waibel, Jenna | Email | 15 | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 152 | | 2021-08-09 to 2021-08-10 | Polkes, Helen; Jain, Antone; **Rubenstein, Debra**; **Perez, Isela** | Jain, Antone; **Rubenstein, Debra**; **Perez, Isela**; Waibel, Jenna; Polkes, Helen | Email | 3 | Re: Privileged and confidential | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 153 | | 2021-08-09 to 2021-08-10 | **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; **Rubenstein, Debra** | **Perez, Isela**; **Rubenstein, Debra**; Reicher, Joni; **Rice, Debbie** | Email | 3 | Re: AG/EPA on site visit 8/19 privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 154 | | 2021-08-12 | **Rice, Debbie** | **Rice, Debbie**; Waldo, Jen; Reicher, Joni | Calendar File | 1 | External investigator/AG | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 155 | | 2021-08-12 | Reicher, Joni | **Rice, Debbie**; Waldo, Jen; Reicher, Joni | Calendar File | 1 | External Investigstor/AG | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 156 | | 2021-08-10 to 2021-08-14 | Reicher, Joni; Low, Stella | Low, Stella; Warner, Adelmise; **Rice, Debbie**; Reicher, Joni | Email | 2 | Re: Attorney client privileged - timing of Issue confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 157 | | 2021-08-13 to 2021-08-14 | Reicher, Joni; **Rice, Debbie**; Warner, Adelmise | **Rice, Debbie**; Warner, Adelmise; Reicher, Joni | Email with attachments | 3 | Re: Confidential and Privileged: AG; IMG_6329.PNG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 158 | | 2021-08-13 to 2021-08-14 | Reicher, Joni; **Rice, Debbie**; Warner, ADelmise | **Rice, Debbie**; Warner, Adelmise; Reicher, Joni | Email with attachments | 3 | Re: Confidential and Privileged: AG; image0.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 159 | | 2021-08-14 to 2021-08-15 | Warner, Adelmise; Reicher, Joni | Reicher, Joni; **Rice, Debbie**; Warner, Adelmise | Email | 2 | Re: Employees/witnesses | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 160 | | 2021-08-14 to 2021-08-15 | Reicher, Joni; **Rice, Debbie**; **Adams, Kate**; Rosenstock, Josh | **Adams, Kate**; O'Brien, Deirdre; **Rice, Debbie**; Warner, Adelmise; Waldo, Jen; Reicher, Joni; Low, Stella; Huguet, Kristin; **Perez, Isela**; Tulley, Rachel; Holter, Heidi | Email | 3 | Re: ER update-privileged and confidential (AG) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 161 | | 2021-08-15 | O'Brien, Deirdre; Reicher, Joni | Reicher, Joni; **Adams, Kate**; **Rice, Debbie**; Warner, Adelmise; **Perez, Isela**; O'Brien, Deirdre | Email with attachments | 6 | Re: ATTORNEY CLIENT PRIVILEGED: Issue Confirmation; DRAFT talking points - AG EE_Witnesses .pages; Confirmation of Issues copy v2 8.9.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Case 3:23-cv-04597-EMC    Document 358-8    Filed 04/23/26    Page 12 of 24

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 162 | | 2021-08-15 | Reicher, Joni; **Adams, Kate**; O'Brien, Deirdre | **Adams, Kate**; O'Brien, Deirdre; **Rice, Debbie**; Warner, Adelmise; **Perez, Isela**; Reicher, Joni | Email | 2 | Re: ATTORNEY CLIENT PRIVILEGED: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 163 | | 2021-08-16 | Reicher, Joni | Warner, Adelmise; **Rice, Debbie**; Waldo, Jen; Reicher, Joni | Calendar File | 1 | ACP AG sync | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 164 | | 2021-08-16 | **Rice, Debbie** | **Adams, Kate**; O'Brien, Deirdre; Waldo, Jen; Reicher, Joni; Warner, Adelmose; Huguet, Kristin; **Perez, Isela** | Email | 1 | AG issue confirmation/ready to send | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 165 | | 2021-08-17 | Warner, Adelmise | | Document | 2 | Talking Points - PBPs and ER (8.16.21).pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations, and the termination of Plaintiff's employment, performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 166 | | 2021-08-17 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela** ; Warner, Adelmise | Email | 3 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 167 | | 2021-08-17 | Reicher, Joni; Okpo, Ekelemchi | Okpo, Ekelemchi; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela**; Reicher, Joni | Email | 3 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 168 | | 2021-08-17 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; **Perry, Jessica R.**; Warner, Adelmise | Email | 4 | Re: ACP: Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 169 | | 2021-08-16 to 2021-08-17 | Reicher, Joni; Waibel, Jenna | Waibel, Jenna; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela**; **Rubenstein, Debra**; Reicher, Joni | Email | 5 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 170 | | 2021-08-16 to 2021-08-17 | Waibel, Jenna; Warner, Adelmise; Reicher, Joni | Warner, Adelmise; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; **Rubenstein, Debra**; Waibel, Jenna | Email | 5 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 171 | | 2021-08-16 to 2021-08-17 | Waibel, Jenna; **Rubenstein, Debra**; **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni | **Rubenstein, Debra**; **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni; Waibel, Jenna; Johnson, Carl; Schmidt, Elizabeth; Jain, Antone; Waibel, Jenna | Email | 7 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 172 | | 2021-08-16 to 2021-08-17 | Warner, Adelmise; **Rice, Debbie**; Waibel, Jenna; Reicher, Joni | Waibel, Jenna; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; **Rubenstein, Debra**; Warner, Adelmise | Email | 5 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 173 | | 2021-08-16 to 2021-08-17 | **Rubenstein, Debra**; Waibel, Jenna; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni | Waibel, Jenna; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni; **Perez, Isela**; **Rubenstein, Debra** | Email | 6 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 174 | | 2021-08-16 | Warner, Adelmise; Reicher, Joni; Waibel, Jenna | Reicher, Joni; Waibel, Jenna; **Rice, Debbie**; **Perez, Isela**; **Rubenstein, Debra**; Warner, Adelmise | Email | 4 | Re: Privileged & Confidential-- meeting notes with AG from 7/7/2021 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 175 | | 2021-08-17 | **Rice, Debbie**; Reicher, Joni; Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Email | 4 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Case 3:23-cv-04597-EMC     Document 358-8     Filed 04/23/26     Page 13 of 24

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 176 | | 2021-08-17 | Warner, Adelmise; **Rice, Debbie**; Reicher, Joni; Okpo, Ekelemchi | **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; Okpo, Ekelemchi; Warner, Adelmise | Email | 3 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 177 | | 2021-08-17 | Okpo, Ekelemchi; Reicher, Joni; **Perez, Isela**; Warner, Adelmise; **Perry, Jessica** | Reicher, Joni; **Perez, Isela**; Warner, Adelmise; **Rice, Debbie**; **Perry, Jessica R.**; Okpo, Ekelemchi | Email | 5 | Re: ACP: Response to AG's 8/16 email | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 178 | | 2021-08-18 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise | Email | 5 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 179 | | 2021-08-18 | Waibel, Jenna | Schmidt, Elizabeth; **Rubenstein, Debra** | Email | 4 | Meeting notes for 7/7/21 meeting with Ashley Gjovik | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 180 | | 2021-08-18 to 2021-08-19 | Okpo, Ekelemchi; **Rice, Debbie** | **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Email | 2 | Re: ACP Data Request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 181 | | 2021-08-19 to 2021-08-20 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise | Email | 4 | Re: ACP - Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 182 | | 2021-08-20 | Okpo, Ekelemchi | Warner, Adelmise; **Rice, Debbie** | Email with attachments | 3 | ACP: APPROVAL REQUEST: Backup Collection and Email/Communications Preservation; Backup preserve.numbers | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 183 | | 2021-08-19 to 2021-08-20 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; Rice, Debbie; Perez, Isela; Warner, Adelmise | Email | 4 | Re: ACP - Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 184 | | 2021-08-20 | Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela** | Email | 4 | ACP Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 185 | | 2021-08-20 | Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi | **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; Warner, Adelmise | Email | 4 | Re: ;DRAFT REPLY....Fwd: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 186 | | 2021-08-20 | Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi | **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; Warner, Adelmise | Email | 5 | Re: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 187 | | 2021-08-20 | **Rice, Debbie**; Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Email | 4 | Re: ACP: Fwd: Welcome and Prep Work | AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 188 | | 2021-08-14 to 2021-08-20 | Reicher, Joni; Tulley, Rachel; Warner, Adelmise; **Rice, Debbie**; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | **Rice, Debbie**; O'Brien, Deirdre; **Adams, Kate**; Warner, Adelmise; Low, Stella; Rosenstock, Josh; Huguet Quayle, Kristin; Waldo, Jen; **Perez, Isela**; Tulley, Rachel; Reicher, Joni | Email with attachments | 7 | Fwd: ER update-privileged and confidential (AG issue confirmation/next steps); PastedGraphic-46.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 189 | | 2021-08-14 to 2021-08-20 | **Rice, Debbie**; Reicher, Joni; Tulley, Rachel; Warner, Adelmise; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | Reicher, Joni; O'Brien, Deirdre; **Adams, Kate**; Warner, Adelmise; Low, Stella; Rosenstock, Josh; Huguet Quayle, Kristin; Waldo, Jen; **Perez, Isela**; Tulley, Rachel; **Rice, Debbie** | Email | 6 | Re: ER update-privileged and confidential (AG issue confirmation/next steps) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 190 | | 2021-08-19 to 2021-08-20 | **Perez, Isela;** Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; Farah, Dori | Warner, Adelmise; **Rice, Debbie**; Reicher, Joni; Waldo, Jen; **Perez, Isela** | Email | 3 | Re: Privileged and Confidential - AG - PSQ Employee | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Case 3:23-cv-04597-EMC    Document 358-8    Filed 04/23/26    Page 14 of 24

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 191 | | 2021-08-20 to 2021-08-21 | Rice, Debbie; Warner, Adelmise; Okpo, Ekelemchi | Warner, Adelmise; Reicher, Joni; Perez, Isela; Rice, Debbie | Email | 5 | Re: ;DRAFT REPLY....Fwd: ACP: Fwd: Welcome and Prep Work \| AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 192 | | 2021-08-20 to 2021-08-21 | Warner, Adelmise; Rice, Debbie; Okpo, Ekelemchi; Reicher, Joni | Reicher, Joni; Rice, Debbie; Perez, Isela; Warner Adelmise; Reicher, Joni | Email | 5 | Re: ;DRAFT REPLY....Fwd: ACP: Fwd: Welcome and Prep Work \| AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 193 | | 2021-08-20 to 2021-08-21 | Reicher, Joni; Rice, Debbie; Warner, Adelmise; Okpo, Ekelemchi | Rice, Debbie; Warner, Adelmise; Perez, Isela; Reicher, Joni | Email | 5 | Re: ;DRAFT REPLY....Fwd: ACP: Fwd: Welcome and Prep Work \| AU Race & Justice | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 194 | | 2021-08-21 | Rice, Debbie | Okpo, Ekelemchi; Reicher, Joni; Warner, Adelmise; Perez, Isela | Email | 1 | Response to AG-privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 195 | | 2021-08-14 to 2021-08-22 | Rice, Debbie; Reicher, Joni; Tulley, Rachel; Warner, Adelmise; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | Reicher, Joni; O'Brien, Deirdre; Adams, Kate; Warner, Adelmise; Low, Stella; Rosenstock, Josh; Huguet Quayle, Kristin; Waldo, Jen; Perez, Isela; Tulley, Rachel; Rice, Debbie | Email | 8 | Re: ER update-privileged and confidential (AG issue confirmation/next steps) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 196 | | 2021-08-14 to 2021-08-22 | Rice, Debbie; Reicher, Joni; Tulley, Rachel; Warner, Adelmise; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | Reicher, Joni; O'Brien, Deirdre; Adams, Kate; Warner, Adelmise; Low, Stella; Rosenstock, Josh; Huguet Quayle, Kristin; Waldo, Jen; Perez, Isela; Tulley, Rachel; Rice, Debbie | Email | 7 | Re: ER update-privileged and confidential (AG issue confirmation/next steps) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 197 | | 2021-08-23 | Waibel, Jenna | | Document | 11 | A. Gjovik Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 198 | | 2021-08-23 | Okpo, Ekelemchi | | Document | 6 | Helen Polkes - 8:23:21 Interview .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 199 | | 2021-08-23 | Reicher, Joni; Rice, Debbie; Okpo, Ekelemchi | Rice, Debbie; Warner, Adelmise; Perez, Isela; Reicher, Joni | Email | 5 | Re: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 200 | | 2021-08-23 | Warner, Adelmise; Waibel, Jenna | Waibel, Jenna; Rice, Debbie; Reicher, Joni; Perez, Isela; Warner, Adelmise | Email with attachments | 23 | Re: Privileged & Confidential--Fwd: Ashley Gjovik/Dan - 4/29 Meeting Notes; A. Gjovik Interview Notes.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 201 | | 2021-08-23 | Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; Rice, Debbie; Perez, Isela | Email | 4 | ACP - Fwd: Welcome and Prep Work \| AU Race & Justice | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 202 | | 2021-08-23 | Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Reicher, Joni; Rice, Debbie; Perez, Isela; Okpo, Ekelemchi; Warner, Adelmise | Email | 5 | Re: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 203 | | 2021-08-23 | Warner, Adelmise; Perez, Isela; Reicher, Joni; Okpo, Ekelemchi | Perez, Isela; Reicher, Joni; Rice, Debbie; Warner, Adelmise | Email | 6 | Re: ACP JR Follow up questions Fwd: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 204 | | 2021-08-23 | Okpo, Ekelemchi; Reicher, Joni | Reicher, Joni; Warner, Adelmise; Rice, Debbie; Perez, Isela; Okpo, Ekelemchi | Email | 1 | Re: ACP AG Timeline | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 205 | | 2021-08-24 | Okpo, Ekelemchi | | Spreadsheet | 1 | AG_INC080053657_Peer_Feedback.xlsx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

14

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 206 | | 2021-08-23 to 2021-08-24 | Okpo, Ekelemchi; Warner, Adelmise; **Rice, Debbie** | Warner, Adelmise; **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; Okpo, Ekelemchi | Email | 7 | Re: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 207 | | 2021-08-24 | **Rice, Debbie**; Okpo, Ekeelmchi | Okpo, Ekelemchi; Reicher, Joni; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Email | 6 | Re: ACP - Fwd: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 208 | | 2021-08-24 | Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela** | Email with attachments | 13 | Fwd: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 209 | | 2021-08-23 to 2021-08-24 | Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi | **Rice, Debbie**; Warner, Adelmise | Email | 7 | Re: Employee Relations Investigation: Ashley Gjovik's Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 210 | | 2021-08-24 to 2021-08-25 | Warner, Adelmise; **Rice, Debbie** | **Rice, Debbie**; Reicher, Joni; Waldo, Jen; Warner, Adelmise | Email | 5 | Re: AG Historical Peer feedback for legal matter-privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 211 | | 2021-08-23 to 2021-08-25 | Okpo, Ekelemchi; Warner, Adelmise; **Rice, Debbie; Perry, Jessica** | Warner, Adelmise; **Rice, Debbie**; **Perez, Isela**; Okpo, Ekelemchi; **Graham, Lara** | Email | 2 | Re: Gjovik - Chart of Witnesses and Claims | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 212 | | 2021-08-26 | Okpo, Ekelemchi | | Document | 10 | Dan West - 8:26:21 Interview .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 213 | | 2021-08-14 to 2021-08-26 | Huguet, Kristin; Waldo, Jen; Tulley, Rachel; Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; Low, Stella; Rosenstock, Josh; O'Brien, Deirdre | O'Brien, Deirdre; **Adams, Kate**; Waldo, Jen; Marker-Ok, Kym; Warner, Adelmise; **Rice, Debbie**; Low, Stella; Rosenstock, Josh; **Perez, Isela**; Tulley, Rachel; Reicher, Joni; Raspe, Kristina; Huguet, Kristin | Email with attachments | 13 | Re: ER update-privileged and confidential (AG issue confirmation/next steps); PastedGraphic-2.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 214 | | 2021-08-26 | **Rice, Debbie**; Warner, Adelmise; Huguet, Kristin | DeMario, Tony; Warner, Adelmise; **Rice, Debbie**; Waldo, Jen; Reicher, Joni; Low, Stella; Whye, Barbara; Loewe, Dylan; Rubin, Isaac | Email | 5 | Fwd: The Information - Apple Was the Most Secretive Company in Tech. Then it Developed a Slack Habit. | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 215 | | 2021-08-26 | Waldo, Jen | O'Brien, Deirdre; **Adams, Kate**; **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; Marker-Ok, Kym; Quayle, Kristin Huguet; Holter, Heidi; Waldo, Jen | Email | 5 | ACP Slack Updates | 08.26.21 | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 216 | | 2021-08-25 to 2021-08-26 | Okpo, Ekelemchi; **Rice, Debbie; Perry, Jessica** | **Rice, Debbie**; Warner, Adelmise; Reicher, Joni; **Perez, Isela**; Okpo, Ekelemchi; **Graham, Lara** | Email with attachments | 4 | Re: Gjovik - Chart of Witnesses and Claims With Gjovik Revisions; Chart of Witnesses and Claims 4154-1082-1425 3.xlsx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 217 | | 2021-08-25 to 2021-08-26 | Okpo, Ekelemchi; **Rice, Debbie**; Warner, Adelmise | **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Okpo, Ekelemchi | Email | 5 | Re: ACP - Draft Revised Issue Confirmation | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 218 | | 2021-08-26 | Reicher, Joni | **Rice, Debbie** | Email with attachments | 3 | Draft ACP; Draft Exit Outcomes ACP.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 219 | | 2021-08-27 | Okpo, Ekelemchi | **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise | Email | 3 | ACP - Search Request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 220 | | 2021-08-27 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise | Email | 6 | Re: APPLE CONFIDENTIAL: Issue Confirmation | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Case 3:23-cv-04597-EMC    Document 358-8    Filed 04/23/26    Page 16 of 24

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 221 | | 2021-08-26 to 2021-08-27 | Okpo, Ekelemchi; **Perez, Isela**; **Rice, Debbie** | Perez, Isela; Rice, Debbie; Warner, Adelmise; Okpo, Ekelemchi | Email | 4 | Re: ACP - Search Request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 222 | | 2021-08-16 to 2021-08-27 | **Perez, Isela**; Warner, Adelmise; **Rice, Debbie** | Warner, Adelmise; **Rice, Debbie**; **Perez, Isela** | Email with attachments | 8 | Re: Privileged and Confidential - AG Open Items (accommodations request); Privileged and Confidential Gjovik Accommodation Letter.docx | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the evaluation and response to plaintiffs workers compensation claims and accommodation requests, reflecting legal advice and strategy, and in anticipation of litigation. |
| 223 | | 2021-08-27 to 2021-08-28 | **Polinsky, Melissa Marrus**; **Rice, Debbie** | Rice, Debbie; Reicher, Joni; **Polinsky, Melissa** | Email | 4 | Re: [TIME SENSITIVE] Request for comment from The Verge | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 224 | | 2021-08-28 | **Polinsky, Melissa Marrus** | **Rice, Debbie**; Reicher, Joni | Email | 3 | Fwd: [TIME SENSITIVE] Request for comment from The Verge | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 225 | | 2021-08-14 to 2021-08-29 | **Rice, Debbie**; Huguet, Kristin; Waldo, Jen; Tulley, Rachel; Reicher, Joni; Warner, Adelmise; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | Perry, Jessica; Warner, Adelmise; **Perez, Isela**; Huguet, Kristin; O'Brien, Deirdre; **Adams, Kate**; Waldo, Jen; Marker-ok, Kym; Warner, Adelmise; **Rice, Debbie**; Low, Stella; Rosenstock, Josh; Tulley, Rachel; Reicher, Joni; Raspe, Kristina | Email with attachments | 42 | Re: Coverage Summary - employee issues on social and in media; Social Media and Online Communications | People.pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 226 | | 2021-08-30 | Okpo, Ekelemchi | | Document | 3 | Mike Ertell - 8:30:21 Interview .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 227 | | 2021-08-30 | Waibel, Jenna | Jain, Antone; Johnson, Carl; **Rubenstein, Debra**; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; Thomas, Robert | Calendar File | 1 | EHS/ AG Follow up sync | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 228 | | 2021-08-14 to 2021-08-30 | Waldo, Jen; Huguet, Kristin; Tulley, Rachel; Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; Low, Stella; O'Brien, Deirdre; Rosenstock, Josh | Quayle, Kristin Huguet; Waldo, Jen; O'Brien, Deirdre; **Adams, Kate**; Marker-Ok, Kym; Warner, Adelmise; **Rice, Debbie**; Low, Stella; Rosenstock, Josh; **Perez, Isela**; Tulley, Rachel; Reicher, Joni; Whye, Barbara | Email with attachments | 16 | Re: Coverage Summary - employee issues on social and in media; PastedGraphic-73.png; 552c159b-b0c5-46fd-800e-8d8918926efc.png; PastedGraphic-6.png; PastedGraphic-76.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 229 | | 2021-08-30 | Reicher, Joni; **Rice, Debbie** | **Rice, Debbie**; Quayle, Kristin Huguet; Sainz, Fred; Reicher, Joni | Email | 6 | Re: Additional info re iCloud@Apple | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 230 | | 2021-08-26 to 2021-08-30 | Okpo, Ekelemchi; Warner, Adelmise; **Perez, Isela; Rice, Debbie** | Warner, Adelmise; **Perez, Isela; Rice, Debbie**; Okpo, Ekelemchi | Email | 5 | Re: ACP - Search Request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 231 | | 2021-08-30 to 2021-08-31 | Waldo, Jen; O'Brien, Deirdre; McLeod, Eddie | O'Brien, Deirdre; Waldo, Jen; **Adams, Kate**; **Rice, Debbie**; Reicher, Joni; Quayle, Kristin Huguet; Marker-Ok, Kym; Warner, Adelmise; Waldo, Jen | Email | 8 | Re: ACP Slack Updates | 08.30.21 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 232 | | 2021-08-30 to 2021-08-31 | **Adams, Kate**; O'Brien, Deirdre; Waldo, Jen; McLeod, Eddie | O'Brien, Deirdre; Waldo, Jen; **Rice, Debbie**; Reicher, Joni; Quayle, Kristin Huguet; Marker-Ok, Kym; Warner, Adelmise | Email | 8 | Re: ACP Slack Updates | 08.30.21 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 233 | | 2021-08-20 to 2021-08-31 | Polkes, Helen; **Perez, Isela**; Johnson, Carl; **Rubenstein, Debra**; Waibel, Jenna; Jain, Antone | **Perez, Isela**; Johnson, Carl; **Rubenstein, Debra**; Waibel, Jenna; Jain, Antone; Thomas, Robert; Polkes, Helen | Email | 6 | Re: SD01 - upcoming EHS meeting w employee - [Privileged & Confidential- attorney work product] | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 234 | | 2021-08-20 to 2021-08-31 | **Rubenstein, Debra**; Polkes, Helen; Jain, Antone; Waibel, Jenna; **Perez, Isela** | Polkes, Helen; Johnson, Carl; Thomas, Robert; Jain, Antone; **Perez, Isela**; Waibel, Jenna; **Rubenstein, Debra** | Email | 5 | Re: SD01 - upcoming EHS meeting w employee - [Privileged & Confidential- attorney work product] | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 235 | | 2021-08-20 to 2021-08-31 | Polkes, Helen; Waibel, Jenna; **Rubenstein, Debra**; Jain, Antone; **Perez, Isela** | Waibel, Jenna; **Perez, Isela**; Jain, Antone; Thomas, Robert; Johnson, Carl; **Rubenstein, Debra**; Polkes, Helen | Email | 6 | Re: SD01 - upcoming EHS meeting w employee - [Privileged & Confidential- attorney work product] | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 236 | | 2021-08-31 to 2021-09-01 | Warner, Adelmise; **Rice, Debbie**; Emery, Kathleen | **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise | Email | 2 | Re: Ashley Gjovik. Case HRC000019497 (complaint re ear scan invitation) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 237 | | 2021-08-31 to 2021-09-01 | **Rice, Debbie**; Emery, Kathleen | Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Email | 3 | Fwd: Ashley Gjovik. Case HRC000019497 (complaint re ear scan invitation) | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 238 | | 2021-08-31 to 2021-09-01 | **Rice, Debbie**; Emery, Kathleen | Emery, Kathleen; Warner. Adelmise; **Rice, Debbie** | Email | 1 | Re: Ashley Gjovik. Case HRC000019497 | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 239 | | 2021-09-02 | Polkes, Helen | Jain, Antone; Johnson, Carl; **Rubenstein, Debra**; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; Thomas, Robert | Calendar File | 1 | EHS/ AG Follow up sync | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 240 | | 2021-07-20 to 2021-09-02 | Jain, Antone; Waibel, Jenna; **Perez, Isela**; Polkes, Helen; **Rubenstein, Debra** | Waibel, Jenna; **Perez, Isela**; **Rubenstein, Debra**; Polkes, Helen; Okpo, Ekelemchi; Jain, Antone; Johnson Carl; Thomas, Robert | Email | 16 | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 241 | | 2021-09-01 to 2021-09-02 | Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise | Email | 3 | Re: Wiping of Device Qs related to A.G. | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 242 | | 2021-09-01 to 2021-09-02 | **Rice, Debbie**; Warner, Adelmise; **Perez, Isela**; Reicher, Joni; Ternus, John | Warner, Adelmise; **Perez, Isela**; Reicher, Joni; **Rice, Debbie** | Email | 3 | Re: Internal application | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 243 | | 2021-09-03 | Waldo, Jen | O'Brien, Deirdre; **Adams, Kate**; Quayle, Kristin Huguet; **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; Marker-Ok, Kym; Whye, Barbara; Holter, Heidi | Email | 12 | ACP Slack Updates | 09.03.21 | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 244 | | 2021-09-03 | Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi; Reicher, Joni | **Rice, Debbie**; Reicher, Joni; **Perez, Isela**; Warner, AdelmiseHuguet, Kristin; Waldo, Jen | Email with attachments | 8 | Re: ACP - Fwd: Meeting Request; PastedGraphic-1.png; Screenshot 2021-09-03 at 2.58.06 PM.png; image.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 245 | | 2021-09-03 | Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela** | Email with attachments | 5 | ACP - Fwd: Meeting Request; PastedGraphic-1.png | Attorney Client Privilege | Attorney-client privileged documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 246 | | 2021-09-02 to 2021-09-03 | Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise | Email | 3 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 247 | | 2021-09-02 to 2021-09-03 | Okpo, Ekelemchi; Warner, Adelmise; Reicher, Joni | Warner, Adelmise; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; Okpo, Ekelemchi | Email | 2 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 248 | | 2021-09-02 to 2021-09-03 | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie**; Okpo, Ekelemchi | Warner, Adelmise; **Perez, Isela**; **Rice, Debbie**; Reicher, Joni; Okpo, Ekelemchi | Email | 3 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 249 | | 2021-09-02 to 2021-09-03 | Reicher, Joni; **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise; Okpo, Ekelemchi | **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Email | 2 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 250 | | 2021-09-02 to 2021-09-03 | **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Okpo, Ekelemchi; **Rice Debbie** | Email | 3 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Case 3:23-cv-04597-EMC     Document 358-8     Filed 04/23/26     Page 18 of 24

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 251 | | 2021-09-02 to 2021-09-03 | Rice, Debbie; Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Warner, Adelmise; Reicher, Joni; Perez, Isela; Okpo, Ekelemchi; Rice, Debbie | Email | 2 | Re: ACP: Prep for AG Follow up | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 252 | | 2021-09-07 | Okpo, Ekelemchi | | Document | 4 | ACP AG Investigation summary key issues .numbers | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 253 | | 2021-096-03 to 2021-09-07 | Warner, Adelmise; Reicher, Joni; Okpo, Ekelemchi | Reicher, Joni; Rice, Debbie; Perez, Isela; Warner, Adelmise | Email | 5 | Re: ACP - Fwd: Meeting Request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 254 | | 2021-09-07 | Adams, Kate; Rosenstock, Josh | Rosenstock, Josh; Rice, Debbie; O'Brien, Deirdre; Whye, Barbara; Low, Stella; Reicher, Joni; Quayle, Kristin Huguet; Waldo, Jen; Marker-Ok, Kym; Holter, Heidi; Acevedo, Diego; Warner, Adelmise | Email | 2 | Re: CNBC segment and additional tweets | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 255 | | 2021-09-01 to 2021-09-07 | Warner, Adelmise; Rice, Debbie; Polinsky, Melissa; Perez, Isela; Ternus, John | Rice, Debbie; Ferguson, James; Reicher, Joni; Perez, Isela; Warner, Adelmise; Bowman, Megan; Ternus, John; Polinsky, Melissa; DeMario, Tony | Email | 5 | Re: (AG) Fwd: Internal application (Glimmer/Gobbler) privileged and confidential | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 256 | | 2021-09-07 to 2021-09-08 | Okpo, Ekelemchi; Rice, Debbie; Perry, Jessica | Rice, Debbie; Jessica Perry; Reicher, Joni; Warner, Adelmise; Perez, Isela; Okpo, Ekelemchi | Email | 4 | Re: Draft - Response to AG | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 257 | | 2021-09-07 to 2021-09-08 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; Rice, Debbie; Perez, Isela; Warner, Adelmise | Email | 4 | Re: ACP - Fwd: Meeting Request | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 258 | | 2021-09-07 to 2021-09-08 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; Rice, Debbie; Perez, Isela; Warner, Adelmise | Email | 5 | Re: Meeting Request | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 259 | | 2021-09-08 | Rice, Debbie; Warner, Adelmise | Emery, Kathleen; Warner, Adelmise; Rice Debbie | Email | 1 | Re: Ashley Gjovik Case HRC000045789 | Attorney Client Privilege | Attorney-client privileged communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 260 | | 2021-09-09 | Warner, Adelmise | O'Brien, Deirdre; Adams, Kate; Rice, Debbie; Reicher, Joni; Waldo, Jen; Perez, Isela | Email | 1 | Confidential and Privileged: AG | Attorney Client Privilege | Attorney-client privileged communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 261 | | 2021-09-09 | | Perez, Isela; Warner, Adelmise; Kagramanov, Aleks; Reicher, Joni | Messages with attachments | 8 | Direct message Adelmise Rosemé Warner, Aleks Kagramanov and 2 others - 2021-09-09 (UTC).pdf | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations, performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and the termination of Plaintiff's employment, reflecting legal advice and strategy. |
| 262 | | 2021-09-09 | Okpo, Ekelemchi | | Document | 3 | ACP - Investigation Summary A. Gjovik.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 263 | | 2021-09-09 | Bowman, Megan | | Document | 2 | Privileged and Confindetial - AG Term Letter DRAFT.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents prepared at the direction of legal counsel and reflecting attorney edits and mental impressions regarding the termination of Plaintiff's employment, and in anticipation of litigation. |
| 264 | | 2021-09-09 | Reicher, Joni | Warner, Adelmise; Rice, Debbie; O'Brien, Deirdre; Okpo, Ekelemchi; Perez, Isela; Waldo, Jen; Reicher, Joni; Adams, Kate; Quayle, Kristin Huguet; Polinsky, Melissa; Jacobs, Sophi | Calendar File | 2 | Attorney client privileged - AG | Attorney Client Privilege | Attorney-client privileged communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 265 | | 2021-07-20 to 2021-09-09 | Waibel, Jenna; Rubenstein, Debra; Perez, Isela; Jain, Antone | Rubenstein, Debra; Perez, Isela; Jain, Antone; Polkes, Helen; Waibel, Jenna | Email | 19 | Re: Privileged & Confidential- Meeting notes from 7/7/21 | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 266 | | 2021-09-08 to 2021-09-09 | Okpo, Ekelemchi; Warner, Adelmise | Warner, Adelmise; Reicher, Joni; Rice, Debbie; Perez, Isela; Okpo, Ekelemcih | Email | 2 | Re: ACP - 9/8/21 draft response | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Case 3:23-cv-04597-EMC    Document 358-8    Filed 04/23/26    Page 19 of 24

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 267 | | 2021-09-08 to 2021-09-09 | Warner, Adelmise; Reicher, Joni; **Perez, Isela**; **Rice, Debbie**; Okpo, Ekelemchi | Reicher, Joni; **Perez, Isela**; **Rice, Debbie**; Warner, Adelmise | Email | 4 | Re: ACP - 9/8/21 draft response | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 268 | | 2021-09-09 | Reicher, Joni | O'Brien, Deirdre; **Adams, Kate**; Warner, Adelmise; Waldo, Jen; **Perez, Isela**; **Rice, Debbie** | Email with attachments | 2 | ACP Investigation findings; ACP AG Executive Summary Keynote (9.9.21 Debrief).key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 269 | | 2021-09-09 | Kagramanov, Aleks | O'Brien, Deirdre; Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela**; | Email with attachments | 6 | Re: AG Emails; Screen Shot 2021-09-09 at 3.56.31 PM.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 270 | | 2021-09-09 | Warner, Adelmise; Okpo, Ekelemchi | Okpo, Ekelemchi; Reicher, Joni; **Rice, Debbie**; **Perez, Isela**; Warner, Adelmise | Email | 6 | Re: Meeting Request | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 271 | | 2021-09-09 | **Perez, Isela**; Bertolus, Yannick; Waldo, Jen | Bertolus, Yannick; Bowman, Megan; Reicher, Joni; Warner, Adelmise; Waldo, Jen; **Perez, Isela** | Email with attachments | 5 | Re: Attorney Client Privileged | Term Letter; Privileged and Confindetial - AG Term Letter DRAFT.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 272 | | 2021-09-09 | Kagramanov, Aleks | DeMario, Tony; **Jacobs, Sophi** | Email with attachments | 2 | AG Intro Email Draft; AG Intro Email.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 273 | | 2021-09-07 to 2021-09-09 | Kagramanov, Aleks; Warner, Adelmise; **Perez, Isela**; **Rice, Debbie** | Warner, Adelmise; **Perez, Isela**; **Polinsky, Melissa Marrus**; **Rice, Debbie**; **Jacobs, Sophi**; Kagramanov, Aleks | Email with attachments | 20 | Re: (AG) Fwd: Internal application (Glimmer/Gobbler) privileged and confidential; AG Talking Points.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 274 | | 2021-09-09 | Reicher, Joni; Warner, Adelmise; **Perez, Isela** | Warner, Adelmise; **Perez, Isela**; **Rice, Debbie**; Waldo, Jen; Reicher, Joni | Email | 2 | Re: ACP AG Security reach out | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 275 | | 2021-09-08 to 2021-09-09 | Reicher, Joni | **Jacobs, Sophi**; **Perez, Isela**; Warner, Adelmise; **Rice, Debbie** | Email | 1 | Re: ACP meeting tomorrow | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 276 | | 2021-09-09 | **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; **Perez, Isela** | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Waldo, Jen; **Rice, Debbie** | Email | 2 | Re: ACP AG Security reach out | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 277 | | 2021-09-09 | Warner, Adelmise; **Jacobs, Sophi** | **Jacobs, Sophi**; Kagramanov, Aleks; **Perez, Isela**; Reicher, Joni; Warner, Adelmise | Email with attachments | 3 | Re: Confidential and Privileged; utf-8''Ashley%20Gj%C3%B8vik.vcf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 278 | | 2021-09-09 | **Perez, Isela**; Reicher, Joni; Bertolus, Yannick; Waldo, Jen | Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Bertolus, Yannick; Waldo, Jen | Email | 2 | Re: Attorney Client Privileged | Term Letter | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 279 | | 2021-09-08 to 2021-09-09 | **Perez, Isela**; Reicher, Joni; Warner, Adelmise; Okpo, Ekelemchi; **Rice, Debbie** | Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela**; Okpo, Ekelemchi | Email | 4 | Re: ACP - 9/8/21 draft response | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 280 | | 2021-09-08 to 2021-09-09 | **Perez, Isela**; Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi | Reicher, Joni; Warner, Adelmise; **Rice, Debbie**; **Perez, Isela**; Okpo, Ekelemchi | Email | 4 | Re: ACP - 9/8/21 draft response | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 281 | | 2021-09-09 | **Melissa Polinsky** | Reicher, Joni | Email | 1 | AG call | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 282 | | 2021-09-10 | Rosenstock, Josh | O'Brien, Deirdre; **Adams, Kate**; Low, Stella; Quayle, Kristin Huguet; **Rice, Debbie**; Waldo, Jen; Marker-Ok, Kym; Reicher, Joni; Warner, Adelmise; **Perez, Isela**; Whye, Barbara; Tulley, Rachel Wolf | Email with attachments | 3 | Coverage Summary - Fri Sept 10 - employee issues; PastedGraphic-3.png | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 283 | | 2021-09-09 to 2021-09-10 | Jenkinson, Christoph; Reicher, Joni; Ford, Donna | Reicher, Joni; **Perez, Isela**; Warner, Adelmise; Jenkinson, Christoph | Email | 4 | Re: ACP Final pay request | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 284 | | 2021-09-09 | Reicher, Joni; | Warner, Adelmise; Waldo, Jen; **Perez, Isela; Rice, Debbie** | Email with attachments | 6 | ACP Action items DRAFT working document; ACP AG Actions 9.9.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counselregarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 285 | | 2021-09-10 | Waldo, Jen | O'Brien, Deirdre; **Adams, Kate**; Quayle, Kristin Huguet; **Rice, Debbie**; Reicher, Joni; Warner, Adelmise; Marker-Ok, Kym; Whye, Barbara; Waldo, Jen | Email | 9 | ACP Slack & Twitter Updates | 09.10.21 - 3 pm | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 286 | | 2021-09-10 | Waldo, Jen | **Adams, Kate**; O'Brien, Deirdre; Quayle, Kristin Huguet; Reicher, Joni; Warner, Adelmise; Marker-Ok, Kym; Whye, Barbara; **Rice, Debbie**; Waldo, Jen | Email | 4 | ACP Slack & Twitter Updates | @ 8AM PST 09.10.21 | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding media coverage responses to inquiries and articles reflecting legal advice and strategy, and in anticipation of litigation. |
| 287 | | 2021-09-10 | Warner, Adelmise; Bowman, Megan; **Rice, Debbie**; Reicher, Joni; Waldo, Jen; Bertolus, Yannick | Bowman, Megan; **Rice, Debbie**; Reicher, Joni; Waldo, Jen; **Perez, Isela** | Email | 3 | ATTORNEY CLIENT PRIVILEGED Re: Employment Status | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 288 | | 2021-09-10 | Warner, Adelmise | Waldo, Jen; **Perez, Isela**; Reicher, Joni | Email with attachments | 3 | Confidential and Privileged: AG; IMG_7033.PNG; image0.png | Attorney Client Privilege | Attorney-client privileged communications prepared by employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |
| 289 | | 2021-09-10 | **Perez, Isela**; Reicher, Joni | Reicher, Joni; Bowman, Megan; Warner, Adelmise; Waldo, Jen; **Rice, Debbie; Perez, Isela** | Email with attachments | 3 | Re: ACP - Summary and final termination letter and attachments; GS ER AG Summary to Yannick 9.9.21 Final.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 290 | | 2021-09-10 | Reicher, Joni | **Perez, Isela**; Warner, Adelmise | Email with attachments | 1 | Final termination letter pdf and pages and Enclosures with the termination letter | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 291 | | 2021-09-09 to 2021-09-10 | **Jacobs, Sophi**; Warner, Adelmise; **Perez, Isela; Rice, Debbie**; Carroll, Sue | Warner, Adelmise; **Perez, Isela; Rice, Debbie**; Reicher, Joni; **Jacobs, Sophi**; Carroll, Sue | Email with attachments | 5 | Re: Twitter TOUs [CD035452] Privileged & Confidential; Image from iOS.png | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications prepared by legal counsel and/or employees acting under the direction and supervision of legal counsel regarding the investigation and handling of Plaintiffs unauthorized disclosure of confidential information performed at the direction of legal counsel for the purposes of informing legal advice to Defendant, and in anticipation of litigation. |
| 292 | | 2021-09-09 to 2021-09-10 | Reicher, Joni; **Perez, Isela; Jacobs, Sophi** | **Perez, Isela**; Bowman, Megan; Reicher, Joni; **Rice, Debbie**; DeMario, Tony | Email | 1 | Re: Privileged -- AG System Access | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the termination of Plaintiff's employment reflecting legal advice and strategy, and in anticipation of litigation. |
| 293 | | 2021-09-12 | Okpo, Ekelemchi | | Document | 13 | Summary of Allegations & Coaching .key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 294 | | 2021-09-12 | Okpo, Ekelemchi | | Document | 5 | ACP AG Executive Summary Keynote (9.9.21 Debrief) HW shared copy.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 295 | | 2021-09-12 | Okpo, Ekelemchi | | Document | 12 | ACP Software Engineering Summary Keynote (9.10.21 Debrief) shared copy.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 296 | | 2021-09-13 | Okpo, Ekelemchi | | Document | 25 | ACP HWE and SWE Summary 9.14.21.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 297 | | 2021-09-14 | Okpo, Ekelemchi | | Document | 24 | ACP HWE and SWE Summary 9.14.21 Version 7:30AMTUES.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 298 | | 2021-09-16 | Jain, Antone | Jain, Antone; **Rubenstein, Debra**; Schmidt, Elizabeth; Polkes, Helen; **Perez, Isela**; Waibel, Jenna; **Matarrese, Kyle**; Thomas, Robert | Calendar File | 1 | SD01 EHS comms | Attorney Client Privilege | Attorney-client privileged communications between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation, response and handling of Plaintiffs inquiries and allegations into Environmental Health & Safety issues performed at the direction of legal counsel for the purposes of informing legal advice to Defendant. |

Bold = Attorney

Gjovik v. Apple
Case No. 23-cv-4597-EMC
Apple, Inc. Privilege Log

| Privilege Log No. | Bates No. or Range | Date(s) Represented | Author(s) or Sender(s) | Recipient(s) / Participant(s) | File Category | Pages | Description (e.g. Titles/Subjects Represented) | Protection Asserted | Subject Matter / Basis for Protection |
|---|---|---|---|---|---|---|---|---|---|
| 299 | | 2021-09-17 | Okpo, Ekelemchi | | Document | 23 | ACP - Investigation Summary A. Gjovik - Draft.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 300 | | 2021-09-24 | Okpo, Ekelemchi | | Document | 1 | Closeout plan.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 301 | | 2021-09-27 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik - Draft copy.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 302 | | 2021-09-27 | **Rice, Debbie** | Warner, Adelmise; **Rice, Debbie**; Okpo, Ekelemchi; **Perez, Isela**; **Perry, Jessica** | Calendar File | 1 | AG final investigation report discussion | Attorney Client Privilege | Attorney-client privileged communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 303 | | 2021-09-29 | Okpo, Ekelemchi | | Document | 1 | SWE Witness List.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 304 | | 2021-09-29 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik - Draft copy 2.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 305 | | 2021-10-01 | Warner, Adelmise | **Perry, Jessica R.**; **Rice, Debbie**; **Perez, Isela**; Okpo, Ekelemchi | Email with attachments | 17 | Confidential and Attorney-Client Privileged: Draft Investigation Summary (AG); ACP - Investigation Summary A. Gjovik - Draft copy 2.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents and communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 306 | | 2021-10-05 | **Perry, Jessica** | | Document | 16 | Gjovik - Redlined Investigation Summary A. Gjovik - Draft copy 2.docx (JP Edits).pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 307 | | 2021-10-08 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik - Draft copy 3.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 308 | | 2021-10-10 | Okpo, Ekelemchi | | Document | 22 | Investigation Summary Exhibits.key | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 309 | | 2021-10-10 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik_September 2021 W:Comments.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 310 | | 2021-10-10 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik_September 2021 .pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 311 | | 2021-10-11 | Okpo, Ekelemchi | | Document | 15 | ACP - Investigation Summary A. Gjovik_September 2021 .pdf | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 312 | | 2021-10-12 | Okpo, Ekelemchi | | Document | 11 | Powers - 8:25:21 Interview  copy.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 313 | | 2021-09-29 to 2021-10-12 | **Perez, Isela**; Okpo, Ekelemchi; Warner, Adelmise | Okpo, Ekelemchi; **Rice, Debbie**; Warner, Adelmise; Reicher, Joni; **Perez, Isela** | Email | 5 | Re: ACP: Investigation Summary | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected communications sent between legal counsel and employees acting under the direction and supervision of legal counsel regarding the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |
| 314 | | 2021-10-27 | Okpo, Ekelemchi | | Document | 1 | ACP AG Investigation Timeline 9.1.21.pages | Attorney Client Privilege ; Attorney Work Product | Attorney-client privileged and work-product protected documents reflecting the investigation of Plaintiffs claims and allegations by Apple Employee Relations performed at the direction of legal counsel for the purpose of informing legal advice to Defendant, and in anticipation of litigation. |

Bold = Attorney

After a reasonable inquiry based on the documents and information available, we affirm that the documents and communications represented by this privilege log were intended to be handled with strict confidentiality, in compliance with section 20(f) of the Standing Order for Magistrate Judge Kandis A. Westmore. This includes storing documents in restricted locations accessible only to authorized personnel and disclosing communications solely to individuals authorized by legal counsel or acting under their direction.

| Included Names: | Job Title | Business Group |
|---|---|---|
| **Acevedo, Diego** | Corporate Attorney Manager | Legal - HR |
| **Adams, Kate** | Sr.VP | Legal |
| Baylosis, Ed | Environ Hlth/Sfty Manager | Facilities |
| Bertolus, Yannick | SW QE Eng VP | Hardware |
| Bowman, Megan | HR Business Partner Director | BHR Hardware (R&D) |
| Carroll, Sue | Project/Prgm Manager | Trademark & Copyright |
| Creighton, Sue | Environ Hlth/Sfty Manager | Environ. Health & Safety US |
| DeBaene, Austin | Environ Hlth/Sfty Eng | Environ. Health & Safety US |
| DeMario, Tony | Global Security Manager | Investigations & Child Safety |
| Farah, Dori | HR Business Partner Manager | Hardware |
| Ferguson, James | Employee Relations Director | Employee Relations - US |
| Ford, Donna | Payroll Analyst | GBS GBL H2R |
| Gies, Timos | Project Manager | Compliance & Business Conduct |
| **Graham, Lara** | Associate | Orrick, Herrington & Sutcliffe |
| Holter, Heidi | Compensation Sr Director | Compensation |
| Huynh, Tom | Environ Hlth/Sfty Manager | Environ. Health & Safety US |
| **Jacobs, Sophi** | Corporate Attorney Manager | Investigations & Child Safety |
| Jain, Antone | Environ Hlth/Sfty Eng | Environ. Health & Safety US |
| Jenkinson, Christoph | Financial Director | GBS GBL H2R |
| Johnson, Carl | Project/Program Manager | Environ. Health & Safety US |

| | | |
|---|---|---|
| Kagramanov, Aleks | ER Business Partner | Employee Relations - US |
| **Kim, Kwang** | Corporate Attorney Director | Legal - HR |
| Lagares, Antonio | ER Business Partner Manager | Employee Relations - US |
| Loewe, Dylan | Public Relations Director | PR |
| Low, Stella | Public Relations Director | PR |
| Marker-Ok, Kym | HR Business Partner VP | Retail - People |
| **Matarrese, Kyle** | Corporate Attorney | Legal - HR |
| O'Brien, Deirdre | SVP | People and Retail |
| McLeod, Eddie | HR Director | Talent Mobility - US |
| Okpo, Ekelemchi | ER Business Partner | Employee Relations - US |
| **Perez, Isela** | Corporate Attorney Manager | Legal - HR |
| **Perry, Jessica R.** | Counsel | Orrick, Herrington & Sutcliffe |
| **Polinsky, Melissa Marrus** | Corporate Attorney Director | Investigations & Child Safety |
| Polkes, Helen | HR Business Partner Manager | BHR Hardware (R&D) |
| Huguet Quayle, Kristin / Huguet, Kristin | Public Relations VP | PR |
| Raspe, Kristina | Facilities VP | Real Estate & Development |
| Reicher, Joni | Employee Relations Sr Director | People Support Ops and Privacy |
| **Rice, Debbie** | Sr. Director | Legal - HR |
| Richardson, Meagan (or Meg) | ER Business Partner | Employee Relations - US |
| Rosenstock, Josh | Public Relations Sr Director | PR |
| **Rubenstein, Debra** | Legal Counsel | Legal - Real Estate |
| Rubin, Isaac | Writer | PR |
| **Said, Deena** | Corporate Attorney Manager | Compliance & Business Conduct |
| Sainz, Fred | Public Relations Sr Director | PR |
| Schiesl, Dallas | Benefits Analyst | Benefits - US |

| Schmidt, Elizabeth | Environ Hlth/Sfty Director | Environ. Health & Safety US |
| --- | --- | --- |
| Shifman, Moshe (Mo) | ER Business Partner Manager | Employee Relations - US |
| Sidlow, Scott | Environ Hlth/Sfty Manager | Environ. Health & Safety US |
| Souza, Emily | ER Business Partner Manager | Employee Relations - US |
| Steiger, Michael | Environ Hlth/Sfty Manager | Environ. Health & Safety US |
| Ternus, John | SVP | Hardware |
| Thomas, Robert | Environ Hlth/Sfty Manager | Environ. Health & Safety US |
| Tulley, Rachel Wolf | Sr PR Manager | PR |
| Waibel, Jenna | ER Business Partner Manager | Employee Relations - US |
| Waldo, Jen | HR Business Partner VP | People |
| Warner, Adelmise | Employee Relations Sr Director | People |
| Whye, Barbara | HR VP | People |